

805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

| | |
|---|---|
| INVOICE DATE: | MAY 30, 2024 |
| INVOICE NUM.: | XXXXXX |
| MATTER NUMBER: | ANDD02-000037 |

PLEASE DETACH ABOVE AND RETURN WITH PAYMENT

RE:    STATE FARM LITIGATION

FOR PROFESSIONAL SERVICES RENDERED

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|
| 2/13/2019 | BRADLEY W. ANDERSEN | 0.60 | 216.00 | MEET WITH ATTORNEY STOUMBOS TO DISCUSS PROCEEDING FORWARD WITH CLAIM AGAINST THE INSURANCE COMPANY ON BAD FAITH CLAIMS. |
| 2/13/2019 | ZACHARY H. STOUMBOS | 1.10 | 385.00 | ANALYZE BAD FAITH CLAIM AND COMMUNICATIONS WITH ATTORNEY. |
| 2/14/2019 | ZACHARY H. STOUMBOS | 0.30 | 105.00 | ASSEMBLE DOCUMENTS FOR ANALYSIS OF CLAIM. |
| 2/28/2019 | BRADLEY W. ANDERSEN | 2.80 | 1,008.00 | MEETING WITH ATTORNEY STOUMBOUS AND DALE ANDERSEN REGARDING STATUS OF CASE; DISCUSS STRATEGIES GOING FORWARD. |
| 2/28/2019 | ZACHARY H. STOUMBOS | 1.50 | 525.00 | CONFERENCE WITH DALE ANDERSON TO REVIEW CLAIM. |
| 3/5/2019 | BRADLEY W. ANDERSEN | 0.30 | 108.00 | ANALYZE ISSUES WITH A REVIEW OF THE POTENTIAL CLAIMS WITH PHIL HABERTHUR. |
| 3/9/2019 | BRADLEY W. ANDERSEN | 2.20 | 792.00 | ANALYZE CASE FOR DRAFTING AN ENGAGEMENT LETTER (.4); RESEARCH WASHINGTON LAW WITH REGARD TO TREBLE DAMAGES AND ATTORNEY'S FEES (1.5) ; DRAFT AND REVISE ENGAGEMENT LETTER FOR ZACH STOUMBOS' REVIEW (.3). |
| 4/24/2019 | BRADLEY W. ANDERSEN | 0.50 | 180.00 | REVIEW AND RESPOND TO E-MAIL FROM DALE REGARDING POTENTIAL CLAIMS AGAINST THE INSURANCE COMPANY FOR BAD FAITH CLAIMS HANDLING. |
| 4/26/2019 | CLAIRE L ROOTJES | 0.50 | 147.50 | REVIEW CORRESPONDENCE AND LEGAL AUTHORITY IN PREPARATION FOR DRAFTING DEMAND LETTER AND COMPLAINT. |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment.Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter a 1% monthly service charge (12% per annum) is made on all past due accounts.

**EXHIBIT A**
**PAGE 1 OF 66**



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

INVOICE DATE:              MAY 30, 2024
INVOICE NUM.:                    XXXXXX
MATTER NUMBER:      ANDD02-000037

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|
| 4/29/2019 | CLAIRE L ROOTJES | 0.30 | 88.50 | COMMUNICATE WITH B. ANDERSON REGARDING LEGAL THEORIES AND FACTS OF CASE. |
| 4/29/2019 | ZACHARY H. STOUMBOS | 1.10 | 385.00 | REVIEW AND ANALYZE STATUTE OF LIMITATIONS FOR STATE FARM CLAIMS. |
| 5/1/2019 | CLAIRE L ROOTJES | 0.90 | 265.50 | BEGIN TO GATHER AND ANALYZE AUTHORITIES REGARDING STATUTES OF LIMITATIONS FOR INSURANCE CLAIMS IN WASHINGTON. |
| 5/2/2019 | CLAIRE L ROOTJES | 2.30 | 678.50 | GATHER AND ANALYZE AUTHORITIES REGARDING INSURANCE FAIR CONDUCT ACT AND WASHINGTON CPA IN ADVANCE OF DRAFTING DEMAND LETTER AND COMPLAINT. |
| 5/3/2019 | CLAIRE L ROOTJES | 2.50 | 737.50 | CONTINUE DRAFTING DEMAND LETTER (.4) AND BEGIN DRAFTING COMPLAINT (2.1). |
| 5/8/2019 | CLAIRE L ROOTJES | 0.80 | 236.00 | DRAFT COMPLAINT AGAINST STATE FARM. |
| 5/9/2019 | CLAIRE L ROOTJES | 2.90 | 855.50 | CONTINUE TO DRAFT COMPLAINT AND GATHER AUTHORITIES IN SUPPORT OF SAME. |
| 5/10/2019 | CLAIRE L ROOTJES | 1.30 | 383.50 | CONTINUE TO DRAFT AND REVISE COMPLAINT (.8) AND DEMAND LETTER TO STATE FARM (.5). |
| 5/11/2019 | ZACHARY H. STOUMBOS | 0.50 | 175.00 | REVIEW AND COMMENTS ON DRAFT DEMAND LETTER. |
| 5/14/2019 | CLAIRE L ROOTJES | 1.40 | 413.00 | REVIEW CORRESPONDENCE FROM STATE FARM (.4) AND REVISE DEMAND LETTER (1.1). |
| 7/7/2019 | BRADLEY W. ANDERSEN | 2.80 | 1,008.00 | CONTINUE TO REVIEW AND REVISE LETTER TO INSURANCE COMPANY. |
| 7/7/2019 | BRADLEY W. ANDERSEN | 1.50 | 540.00 | REVIEW DOCUMENTS RELATED TO THE DENIAL OF OUR CLAIM (.4) AND CONTINUE TO RESEARCH LAW WITH REGARD TO BAD FAITH BY INSURANCE COMPANIES (1.1). |
| 7/9/2019 | BRADLEY W. ANDERSEN | 0.60 | 216.00 | LONG TELEPHONE CONFERENCE WITH ATTORNEY BRAD SMITH WITH REGARD TO BAD FAITH CLAIMS. |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per annum) is made on all past due accounts.



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

INVOICE DATE:                    MAY 30, 2024
INVOICE NUM.:                        XXXXXX
MATTER NUMBER:        ANDD02-000037

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|------|------|-------|--------|-------------|
| 9/9/2019 | BRADLEY W. ANDERSEN | 1.50 | 540.00 | RESEARCH EFFECT OF A MISSING INSURANCE POLICY AND BURDENS OF PROOF AT TRIAL. |
| 9/9/2019 | BRADLEY W. ANDERSEN | 1.80 | 648.00 | CONTINUE REVIEW OF INSURANCE POLICIES AND ANALYSIS REGARDING COVERAGE. |
| 9/11/2019 | BRADLEY W. ANDERSEN | 1.00 | 360.00 | MEET WITH ZACH TO ADVISE HIM OF ADDITIONAL AREAS OF INVESTIGATION (.1); RESEARCH THE ISSUE OF STATUTE OF LIMITATIONS (.4). |
| 9/19/2019 | BRADLEY W. ANDERSEN | 0.50 | 180.00 | LONG MEETING WITH ZACH TO GET INFORMATION TO PASS ONTO OUR INSURANCE ATTORNEY BRAD SMITH. |
| 9/19/2019 | ZACHARY H. STOUMBOS | 0.40 | 140.00 | ASSEMBLE DOCUMENTS FOR REVIEW REGARDING CLAIMS AGAINST STATE FARM. |
| 9/20/2019 | BRADLEY W. ANDERSEN | 0.90 | 324.00 | TELEPHONE CONFERENCE WITH THE INSURANCE ATTORNEY BRAD SMITH TO ANALYZE POTENTIAL CLAIMS AGAINST INSURER AND TO DISCUSS STRATEGIES FOR GOING FORWARD. |
| 9/22/2019 | BRADLEY W. ANDERSEN | 1.50 | 540.00 | CONTINUE TO DRAFT AND REVISE LETTER FOR ZACH, DALE AND BRAD'S REVIEW. |
| 9/22/2019 | BRADLEY W. ANDERSEN | 1.50 | 540.00 | CONTINUE TO RESEARCH CASES INVOLVING THE DUTIES OF AGENTS WITH REGARD TO REPRESENTATIONS ABOUT POLICY. |
| 9/22/2019 | BRADLEY W. ANDERSEN | 0.80 | 288.00 | CONTINUE TO REVIEW THE UNDERLYING POLICIES AND CONSIDER COMMENTS MADE BY BRAD SMITH. |
| 9/23/2019 | BRADLEY W. ANDERSEN | 1.00 | 360.00 | REVIEW AND ANALYZE  MEDICAL REPORTS WITH REGARD TO THEORY OF INADEQUATE INVESTIGATION BY INSURER. |
| 9/23/2019 | BRADLEY W. ANDERSEN | 1.00 | 360.00 | CONTINUE TO WORK ON LETTER TO STATE FARM. |
| 9/23/2019 | ZACHARY H. STOUMBOS | 0.50 | 175.00 | REVIEW AND ANALYZE POTENTIAL CLAIMS AGAINST INSURER. |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per annum) is made on all past due accounts.



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

INVOICE DATE:          MAY 30, 2024
INVOICE NUM.:          XXXXXX
MATTER NUMBER:         ANDD02-000037

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|------|------|-------|--------|-------------|
| 9/24/2019 | BRADLEY W. ANDERSEN | 2.20 | 792.00 | CONTINUE TO REVIEW AND REVISE LETTER, INCLUDING AN ANALYSIS REGARDING INADEQUATE INVESTIGATION BY CLAIMS ADJUSTER. |
| 10/11/2019 | ZACHARY H. STOUMBOS | 0.50 | 175.00 | REVIEW AND ANALYZE DRAFT LETTER TO STATE FARM. |
| 10/14/2019 | ZACHARY H. STOUMBOS | 0.20 | 70.00 | REVIEW AND RESPOND TO CORRESPONDENCE AND MEMORANDUM REGARDING LAW ON MISSING INSURANCE POLICIES. |
| 10/23/2019 | BRADLEY W. ANDERSEN | 1.30 | 468.00 | REVIEW MY DRAFT LETTER IN PREPARATION FOR MEETING WITH BRAD SMITH, ZACH STOUMBOS AND DALE WITH REGARD TO FINALIZING THE LETTER. |
| 10/23/2019 | ZACHARY H. STOUMBOS | 1.20 | 420.00 | TELEPHONE CONFERENCE REGARDING LETTER TO STATE FARM AND PREOVIDE COMMENTS ON SAME. |
| 10/25/2019 | CURTIS J CHRISTENSEN | 0.30 | 49.50 | RESEARCH CONTACT INFORMATION FOR RETIRED ATTORNEY, PEGGY FORAKER AND LEAVE VOICEMAIL FOR MS. FORAKER FOR INTERVIEW. |
| 11/1/2019 | BRADLEY W. ANDERSEN | 1.80 | 648.00 | BEGIN TO REVIEW THE PROPOSED CHANGES TO MY DEMAND LETTER AND INCORPORATE THOSE CHANGES IN THE LETTER. |
| 11/3/2019 | BRADLEY W. ANDERSEN | 3.20 | 1,152.00 | CONTINUE TO DRAFT AND REVISE DEMAND LETTER TO STATE FARM FOR FINAL REVIEW BY BRAD SMITH AND DALE ANDERSON. |
| 11/4/2019 | BRADLEY W. ANDERSEN | 1.00 | 360.00 | REVIEW AND INCORPORATE BRAD SMITH CHANGES AND DALE'S CHANGES AND MAKE FINAL CHANGES TO THE DEMAND LETTER AND ARRANGE TO SEND OUT THE DEMAND WITH COPIES TO THE INSURANCE COMMISSIONER. |
| 11/8/2019 | CURTIS J CHRISTENSEN | 0.20 | 33.00 | TELEPHONE CONFERENCE WITH PEGGY FORAKER REGARDING DOCUMENTS NEEDED FOR ANALYSIS. |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per annum) is made on all past due accounts.



## STATEMENT

DALE E. ANDERSON

| | | |
|---|---|---|
| INVOICE DATE: | | MAY 30, 2024 |
| INVOICE NUM.: | | XXXXXX |
| MATTER NUMBER: | | ANDD02-000037 |

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|
| 11/11/2019 | AMANDA P BEATSON | 1.60 | 208.00 | CONDUCT REVIEW OF PHYSICAL FILES FOR CORRESPONDENCE FROM PREVIOUS COUNSEL, PEGGY FORAKER, AND ORIGINAL SETTLEMENT AGREEMENT. |
| 11/11/2019 | CURTIS J CHRISTENSEN | 0.60 | 99.00 | REVIEW ELECTRONIC FILE FOR DOCUMENTS REQUESTED BY PEGGY FORAKER; DISCUSSION WITH PARALEGAL, AMANDA BEATSON, REGARDING REVIEW OF PHYSICAL FILE AND LOCATING DOCUMENTS REQUESTED BY PEGGY FORAKER. |
| 11/14/2019 | CURTIS J CHRISTENSEN | 0.40 | 66.00 | FURTHER REVIEW OF FILE FOR DOCUMENTS TO PROVIDE TO PEGGY FORAKER, ATTORNEY (.3). PREPARE LINK TO DOCUMENTS AND E-MAIL PEGGY FORAKER REGARDING SAME (.1). |
| 12/5/2019 | CURTIS J CHRISTENSEN | 0.20 | 33.00 | FOLLOW-UP WITH PEGGY FORAKER, PREVIOUS ATTORNEY FOR TREJO, REGARDING DISCUSSION ABOUT CASE. |
| 12/9/2019 | CURTIS J CHRISTENSEN | 0.20 | 33.00 | DISCUSSION WITH ATTORNEY BRAD ANDERSEN REGARDING MEETING WITH ATTORNEY PEGGY FORAKER (.1); EXCHANGE E-MAILS WITH PEGGY FORAKER REGARDING MEETING (.1). |
| 12/16/2019 | BRADLEY W. ANDERSEN | 0.80 | 288.00 | REVIEW AND ANALYZE DENIAL LETTER FROM THE INSURANCE COMPANY AND FORWARD TO CLIENTS AND BRAD SMITH WITH GENERAL COMMENTS. |
| 12/17/2019 | ZACHARY H. STOUMBOS | 0.30 | 105.00 | REVIEW AND COMMENT ON STATE FARM'S DENIAL LETTER. |
| 12/18/2019 | BRADLEY W. ANDERSEN | 0.30 | 108.00 | REVIEW THE UNDERWRITING FILES AND FORWARD ONTO BRAD AND CLIENT WITH MY REVIEW AND COMMENTS REGARDING THE UNDERWRITER'S FILE. |
| 12/18/2019 | BRADLEY W. ANDERSEN | 0.30 | 108.00 | EXCHANGE OF VOICE MESSAGES WITH INSURANCE ADJUSTER STEVE MCALLISTER TO GET COPIES OF THE UNDERWRITING FILE. |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per amount) is made on all past due accounts.



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

INVOICE DATE:         MAY 30, 2024
INVOICE NUM.:              XXXXXX
MATTER NUMBER:     ANDD02-000037

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|------|------|-------|--------|-------------|
| 12/21/2019 | BRADLEY W. ANDERSEN | 0.30 | 108.00 | REVIEW E-MAILS BETWEEN BRAD SMITH AND DALE WITH REGARD TO FACTUAL ALLEGATIONS IN COMPLAINT AGAINST STATE FARM. |
| 1/2/2020 | CURTIS J CHRISTENSEN | 0.30 | 49.50 | TELEPHONE CONFERENCE WITH PEGGY FORAKER REGARDING MEETING WITH ATTORNEY (.2); E-MAIL PEGGY FORAKER TO CONFIRM MEETING (.1). |
| 1/4/2020 | BRADLEY W. ANDERSEN | 1.50 | 555.00 | REVIEW AND REVISE COMPLAINT FOR FINAL REVIEW AND FILING. |
| 1/7/2020 | BRADLEY W. ANDERSEN | 0.30 | 111.00 | EXCHANGE OF E-MAILS WITH BRAD SMITH WITH REGARD TO CHANGES TO THE COMPLAINT. |
| 1/20/2020 | CURTIS J CHRISTENSEN | 0.30 | 54.00 | TELEPHONE CONFERENCE WITH PEGGY FORAKER REGARDING MEETING (.2); E-MAIL PEGGY FORAKER REGARDING NEW MEETING DATE AND TIME (.1). |
| 1/28/2020 | BRADLEY W. ANDERSEN | 2.00 | 750.00 | TRAVEL TO NORTHEAST PORTLAND AND INTERVIEW PEGGY FORAKER. |
| 1/28/2020 | BRADLEY W. ANDERSEN | 0.70 | 262.50 | REVIEW THE NOTES, E-MAILS AND OTHER DOCUMENTS IN PREPARATION FOR AN INTERVIEW OF TREJO'S ATTORNEY PEGGY FORAKER. |
| 1/28/2020 | CURTIS J CHRISTENSEN | 1.10 | 198.00 | MEET WITH ATTORNEY TO DISCUSS CASE (.2); REVIEW AND LOCATE REQUESTED FILE MATERIALS (.7); PREPARE DOCUMENTS FOR MEETING WITH PEGGY FORAKER (.2). |
| 1/28/2020 | MONICA M RECH | 0.50 | 0.00 | TRANSCRIBE TAPE OF INTERVIEW OF PEGGY FORAKER. |
| 1/29/2020 | BRADLEY W. ANDERSEN | 0.50 | 187.50 | PREPARE SUMMARY OF INTERVIEW WITH PEGGY FORAKER. |
| 1/30/2020 | MONICA M RECH | 0.60 | 0.00 | SCAN COPIES OF ALL EXPERT REPORTS INTO LITIGATION FILE. |
| 1/30/2020 | CURTIS J CHRISTENSEN | 0.20 | 0.00 | DISCUSSION WITH CLERK REGARDING DIGITIZING ALL FILES FOR LITIGATION. |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per annum) is made on all past due accounts.



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

INVOICE DATE:         MAY 30, 2024
INVOICE NUM.:                 XXXXXX
MATTER NUMBER:    ANDD02-000037

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|
| 2/7/2020 | BRADLEY W. ANDERSEN | 1.50 | 555.00 | MAKE FINAL CHANGES TO THE COMPLAINT. |
| 2/11/2020 | R. BRYCE SINNER | 0.90 | 279.00 | REVIEW AND FINAL EDITS TO COMPLAINT PRIOR TO FILING. |
| 3/2/2020 | CURTIS J CHRISTENSEN | 0.20 | 36.00 | REVIEW LITIGATION STATUS AND LOCAL COURT RULES FOR INITIAL DISCLOSURES (.1) AND E-MAIL TEAM REGARDING SAME (.1). |
| 3/10/2020 | ZACHARY H. STOUMBOS | 0.10 | 35.00 | ANALYZE ISSUES REGARDING MAGISTRATE JURISDICTION OVER CLAIMS AGAINST STATE FARM. |
| 3/23/2020 | AMANDA P BEATSON | 0.90 | 117.00 | DRAFT PLAINTIFFS' INITIAL DISCLOSURES. |
| 3/23/2020 | R. BRYCE SINNER | 0.20 | 62.00 | REVIEW COURT'S SCHEDULING ORDERS. |
| 3/24/2020 | AMANDA P BEATSON | 0.60 | 78.00 | CONTINUE TO DRAFT PLAINTIFF'S INITIAL DISCLOSURES. |
| 3/24/2020 | CURTIS J CHRISTENSEN | 0.20 | 36.00 | REVIEW VARIOUS COURT DEADLINES (.1) AND TELEPHONE CONFERENCE WITH AMANDA BEATSON REGARDING WITNESS LIST ON INITIAL DISCLOSURES (.1). |
| 3/30/2020 | CURTIS J CHRISTENSEN | 0.50 | 90.00 | REVISE INITIAL DISCLOSURES FOR ATTORNEY REVIEW. |
| 4/1/2020 | BRADLEY W. ANDERSEN | 0.60 | 222.00 | PREPARE FOR AND ATTEND THE PRETRIAL CONFERENCE. |
| 4/1/2020 | BRADLEY W. ANDERSEN | 0.70 | 259.00 | DRAFT AND REVISE THE PRETRIAL ORDER. |
| 4/6/2020 | CURTIS J CHRISTENSEN | 0.20 | 36.00 | DISCUSSION WITH ATTORNEY REGARDING CASE DEADLINES AND STATUS OF DRAFT INITIAL DISCLOSURES. |
| 4/9/2020 | CURTIS J CHRISTENSEN | 2.10 | 378.00 | REVIEW AND REVISE INITIAL DISCLOSURES. |
| 4/23/2020 | R. BRYCE SINNER | 0.80 | 248.00 | BEGIN REVIEWING AND EDITING INITIAL DISCLOSURES (.5); REVIEW COMPLAINT TO IDENTIFY RELEVANT WITNESSES AND FACTS (.3). |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per annum) is made on all past due accounts.



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

INVOICE DATE:          MAY 30, 2024
INVOICE NUM.:                 XXXXXX
MATTER NUMBER:      ANDD02-000037

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|------|------|-------|--------|-------------|
| 4/24/2020 | CURTIS J CHRISTENSEN | 0.50 | 90.00 | TELEPHONE CONFERENCE WITH BRYCE SINNER REGARDING DRAFT INITIAL DISCLOSURES AND FINALIZING SAME. |
| 4/24/2020 | R. BRYCE SINNER | 1.30 | 403.00 | FINISH REVIEWING INITIAL DISCLOSURES. |
| 4/24/2020 | R. BRYCE SINNER | 0.40 | 124.00 | FURTHER CORRESPONDENCE WITH BRAD SMITH AND FINAL CHANGES TO INITIAL DISCLOSURES. |
| 4/24/2020 | R. BRYCE SINNER | 0.40 | 124.00 | REVIEW BRAD SMITH'S COMMENTS ON INITIAL DISCLOSURES (.1); MAKE CHANGES AND FORWARD TO BRAD (.3). |
| 4/27/2020 | BRADLEY W. ANDERSEN | 0.40 | 148.00 | RESEARCH REGARDING CASE LAW ON DUTIES TO "FIRST PARTY INSUREDS" FOR PURPOSES OF TREBLE DAMAGES. |
| 4/27/2020 | BRADLEY W. ANDERSEN | 0.50 | 185.00 | REVIEW AND REVISE THE INITIAL DISCLOSURES. |
| 4/28/2020 | CURTIS J CHRISTENSEN | 0.70 | 126.00 | DRAFT FIRST SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS TO DEFENDANT (.5); INVESTIGATE CAROL FUNK CONTACT INFORMATION (.2). |
| 4/30/2020 | CURTIS J CHRISTENSEN | 0.30 | 54.00 | REVIEW JOINT STATUS REPORT (.2) AND SUBMIT COMMENTS REGARDING DISCOVERY PLAN (.1). |
| 5/21/2020 | CURTIS J CHRISTENSEN | 0.10 | 18.00 | RESPOND TO E-MAIL FROM ATTORNEY BRYCE SINNER REGARDING DISCOVERY STATUS. |
| 6/15/2020 | CURTIS J CHRISTENSEN | 0.50 | 90.00 | DRAFT DISCOVERY RESPONSES (.4); E-MAIL CLIENT REGARDING RESPONSES TO SAME (.1). |
| 6/26/2020 | CURTIS J CHRISTENSEN | 0.30 | 54.00 | TELEPHONE CONFERENCE WITH CLIENT REGARDING DISCOVERY (.2); E-MAIL ATTORNEYS REGARDING RESPONDING TO DISCOVERY (.1). |
| 6/29/2020 | CURTIS J CHRISTENSEN | 0.20 | 36.00 | TELEPHONE CONFERENCE WITH CLIENT REGARDING DISCOVERY MEETING (.1); E-MAIL ATTORNEY REGARDING MEETING WITH CLIENT (.1). |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per annum) is made on all past due accounts.



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

INVOICE DATE:          MAY 30, 2024
INVOICE NUM.:          XXXXXX
MATTER NUMBER:    ANDD02-000037

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|------|------|-------|--------|-------------|
| 7/1/2020 | CURTIS J CHRISTENSEN | 0.20 | 0.00 | EXCHANGE E-MAILS WITH FIRM ADMINISTRATOR REGARDING CLIENT MEETING (.1); RESPOND TO ATTORNEY REGARDING POTENTIAL ALTERNATIVES IN LIGHT OF PANDEMIC RESTRICTIONS (.1). |
| 7/6/2020 | BRADLEY W. ANDERSEN | 0.40 | 148.00 | MEET WITH ZACH AND CURTIS TO BEGIN TO COMPILE RELEVANT POLICY DOCUMENTS. |
| 7/6/2020 | CURTIS J CHRISTENSEN | 0.20 | 36.00 | CONTACT FARMERS INSURANCE REGARDING POLICY RELATED TO ALLWOOD APARTMENTS (.1); TELEPHONE CONFERENCE WITH AARON HOROWITZ (.1). |
| 7/6/2020 | CURTIS J CHRISTENSEN | 0.80 | 144.00 | TELEPHONE CONFERENCE WITH ATTORNEYS REGARDING DISCOVERY REQUESTS (.5); TELEPHONE CONFERENCE WITH CLIENT REGARDING INSURANCE POLICIES (.3). |
| 7/6/2020 | ZACHARY H. STOUMBOS | 1.00 | 350.00 | REVIEW AND ANALYZE DISCOVERY REQUESTS (.8); REVIEW ISSUE REGARDING CANCELATION BY STATE FARM (.2). |
| 7/7/2020 | CURTIS J CHRISTENSEN | 0.30 | 54.00 | TELEPHONE CONFERENCE WITH BROWN & BROWN INSURANCE COMPANY REGARDING RECORDS REQUEST (.2); TELEPHONE CONFERENCE WITH CLIENT REGARDING SAME (.1). |
| 7/8/2020 | BRADLEY W. ANDERSEN | 1.20 | 444.00 | BEGIN TO DRAFT ANSWERS TO THE DEFENDANT'S INTERROGATORIES AND REQUEST FOR PRODUCTION OF DOCUMENTS. |
| 7/8/2020 | BRADLEY W. ANDERSEN | 0.40 | 148.00 | TELEPHONE CONFERENCE WITH INSURANCE AGENT AT FARMERS, AARON HOROWITZ, REGARDING COVERAGE ISSUES. |
| 7/8/2020 | CURTIS J CHRISTENSEN | 1.10 | 198.00 | REVIEW DOCUMENTS FROM AARON HOROWITZ (.3); FOLLOW-UP WITH AARON HOROWITZ REGARDING CLARIFICATION OF INSURANCE POLICIES AND REQUEST FOR CONFERENCE WITH ATTORNEY BRAD ANDERSEN (.4); TELEPHONE CONFERENCE WITH BRAD ANDERSEN AND AARON |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per annum) is made on all past due accounts.



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

INVOICE DATE:         MAY 30, 2024
INVOICE NUM.:              XXXXXX
MATTER NUMBER:     ANDD02-000037

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|------|------|-------|--------|-------------|
| | | | | HOROWITZ REGARDING POLICIES AND CASE FACTS (.4). |
| 7/10/2020 | BRADLEY W. ANDERSEN | 2.00 | 740.00 | LONG MEETING WITH DALE AND ZACH TO GO OVER OUR RESPONSES TO THEIR DISCOVERY REQUEST AND ALSO TO DETERMINE THE HISTORY OF THE ANDERSON'S INSURANCE POLICIES. |
| 7/10/2020 | BRADLEY W. ANDERSEN | 2.00 | 740.00 | CONTINUE TO DRAFT AND REVISE RESPONSES TO THE DISCOVERY REQUEST. |
| 7/10/2020 | CURTIS J CHRISTENSEN | 1.00 | 180.00 | ZOOM CONFERENCE CALL WITH CLIENT AND ATTORNEYS REGARDING PRIOR INSURANCE POLICIES (.4); DISCUSSION WITH CLIENT REGARDING HISTORY OF INSURANCE POLICIES (.2); MULTIPLE CONFERENCE CALLS WITH ATTORNEYS REGARDING DISCOVERY RESPONSES (.2); E-MAIL OPPOSING COUNSEL REGARDING REQUEST FOR EXTENSION OF DISCOVERY RESPONSES (.2). |
| 7/10/2020 | ZACHARY H. STOUMBOS | 1.60 | 560.00 | ZOOM CONFERENCE WITH DALE REGARDING DISCOVERY RESPONSES. |
| 7/12/2020 | BRADLEY W. ANDERSEN | 1.90 | 703.00 | DRAFT AND REVISE FIRST SET OF DISCOVERY REQUESTS. |
| 7/13/2020 | CURTIS J CHRISTENSEN | 0.30 | 54.00 | MULTIPLE TELEPHONE CONFERENCES WITH CLIENT REGARDING DOCUMENTS RELATED TO PRIOR INSURANCE POLICIES (.2); COMMUNICATE WITH OFFICE STAFF REGARDING PREPARATION OF MATERIALS (.1). |
| 7/14/2020 | BRADLEY W. ANDERSEN | 0.40 | 148.00 | TELEPHONE CONFERENCE WITH ZACH REGARDING DISCOVERY REQUESTS. |
| 7/14/2020 | CURTIS J CHRISTENSEN | 0.60 | 108.00 | DISCUSSION WITH ATTORNEY REGARDING DISCOVERY RESPONSES AND JOINDER OF ADDITIONAL PARTIES TO CLAIMS AGAINST STATE FARM (.4); CORRESPONDENCE REGARDING SAME (.2). |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per annum) is made on all past due accounts.



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

INVOICE DATE:          MAY 30, 2024
INVOICE NUM.:                  XXXXXX
MATTER NUMBER:    ANDD02-000037

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|------|------|-------|--------|-------------|
| 7/14/2020 | ZACHARY H. STOUMBOS | 0.40 | 140.00 | COMMUNICATIONS WITH DALE AND WORK ON DISCOVERY TO INCLUDE AGENT'S FILES. |
| 7/15/2020 | CURTIS J CHRISTENSEN | 0.50 | 0.00 | WORK WITH ASSISTANT TO FINALIZE DISCOVERY TO DEFENDANTS. |
| 7/20/2020 | CURTIS J CHRISTENSEN | 0.80 | 144.00 | TELEPHONE CONFERENCE WITH JOY PROBY OF BROWN AND BROWN INSURANCE COMPANY REGARDING PRIOR POLICIES (.4); E-MAILS REGARDING SAME (1); REVIEW AND RESPOND TO CLIENT'S E-MAIL REGARDING STATUS OF INSURANCE RESEARCH (.3). |
| 7/21/2020 | CURTIS J CHRISTENSEN | 0.20 | 36.00 | REVIEW E-MAIL FROM BROWN AND BROWN INSURANCE (.1) AND CONTACT JAMIE TIDD WITH MUTUAL OF ENUMCLAW REGARDING CLIENT POLICIES (.1). |
| 7/21/2020 | CURTIS J CHRISTENSEN | 0.40 | 72.00 | CONTACT LIBERTY MUTUAL AGENT TROY BURKS REGARDING CLIENT POLICES WITH NIES INSURANCE (.2); E-MAIL TEAM REGARDING CONVERSATION AND POTENTIAL NEXT STEPS (.2). |
| 7/24/2020 | CURTIS J CHRISTENSEN | 1.50 | 270.00 | REVIEW DRAFT DISCOVERY RESPONSES AND CLEAN UP SAME; FOLLOW-UP WITH AARON HOROWITZ REGARDING COPIES OF POLICIES (1.3); REVIEW RESPONSIVE DOCUMENTS AND BEGIN DESIGNATING PRODUCTION SET (.2). |
| 7/27/2020 | BRADLEY W. ANDERSEN | 0.80 | 296.00 | CONTINUE TO REVIEW AND REVISE DISCOVERY RESPONSES (.6); INCLUDING TELEPHONE CONFERENCE WITH DALE AND CURTIS (.2). |
| 7/27/2020 | CURTIS J CHRISTENSEN | 1.20 | 216.00 | CONTINUE REVIEWING DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS (.6); E-MAIL ATTORNEYS REGARDING COVERAGE ISSUES AT TIME OF TREJO INCIDENT (.4); TELEPHONE CONFERENCE WITH ATTORNEY REGARDING CLIENT INSURANCE POLICY TIMELINE (.2). |
| 7/27/2020 | CURTIS J CHRISTENSEN | 0.60 | 108.00 | REVIEW RESPONSES TO WRITTEN DISCOVERY (.2); E-MAIL ATTORNEYS REGARDING PROPOSED |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax Identification Number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per annum) is made on all past due accounts.



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

| | |
|---|---|
| INVOICE DATE: | MAY 30, 2024 |
| INVOICE NUM.: | XXXXXX |
| MATTER NUMBER: | ANDD02-000037 |

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|
| | | | | CHANGES TO SAME (.2); E-MAIL CLIENT REGARDING FINAL REVIEW AND VERIFICATION OF DISCOVERY RESPONSES (.2). |
| 7/27/2020 | CURTIS J CHRISTENSEN | 0.30 | 54.00 | ATTEMPT FOLLOW-UP CALL WITH MUTUAL OF ENUMCLAW REGARDING COPIES OF OLD INSURANCE POLICIES (.2); E-MAIL JAMIE TIDD, MUTUAL OF ENUMCLAW, REGARDING SAME (.1). |
| 7/28/2020 | BRADLEY W. ANDERSEN | 0.40 | 148.00 | TELEPHONE CONFERENCE WITH DALE WITH REGARD TO RESPONSES TO DISCOVERY AND TO MAKE CHANGES. |
| 7/28/2020 | CURTIS J CHRISTENSEN | 0.80 | 144.00 | MEET WITH ATTORNEY REGARDING WRITTEN RESPONSES TO DISCOVERY (.6); MULTIPLE PHONE CONFERENCES WITH CLIENT REGARDING WRITTEN RESPONSES AND CHANGES TO SAME (.2). |
| 7/28/2020 | CURTIS J CHRISTENSEN | 2.10 | 378.00 | CONTINUE REVIEWING DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE AND E-MAIL ATTORNEYS AND CLIENT REGARDING QUESTIONS ABOUT SPECIFIC DOCUMENTS. |
| 7/28/2020 | CURTIS J CHRISTENSEN | 0.20 | 0.00 | EXCHANGE E-MAILS WITH CLERK REGARDING FILES PROVIDED BY CLIENT. |
| 7/29/2020 | BRADLEY W. ANDERSEN | 0.50 | 185.00 | FINALIZE RESPONSES TO INCORPORATE DALE AND ZACH'S COMMENTS. |
| 7/29/2020 | CURTIS J CHRISTENSEN | 0.20 | 36.00 | DISCUSSION WITH ATTORNEY AND CLIENT REGARDING AMENDED DISCOVERY RESPONSES. |
| 7/29/2020 | CURTIS J CHRISTENSEN | 0.10 | 18.00 | REVIEW AND RESPOND TO JAMIE TIDD WITH MUTUAL OF ENUMCLAW INSURANCE REGARDING COPIES OF PRIOR INSURANCE POLICIES. |
| 7/30/2020 | CURTIS J CHRISTENSEN | 0.50 | 90.00 | TELEPHONE CONFERENCE WITH CLIENT REGARDING FINAL REVISIONS TO RESPONSES (.3); DISCUSSION WITH ATTORNEY REGARDING SAME (.1); MAKE REVISIONS AND E-MAIL CLIENT FINAL VERSION FOR REVIEW AND SIGNATURE (.1). |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per annum) is made on all past due accounts.



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

INVOICE DATE:           MAY 30, 2024
INVOICE NUM.:           XXXXXX
MATTER NUMBER:      ANDD02-000037

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|------|------|-------|--------|-------------|
| 7/30/2020 | CURTIS J CHRISTENSEN | 0.20 | 36.00 | EXCHANGE MULTIPLE E-MAILS WITH MUTUAL OF ENUMCLAW TO OBTAIN COPIES OF CLIENT POLICIES. |
| 7/31/2020 | CURTIS J CHRISTENSEN | 0.30 | 54.00 | CONTINUE REVIEW OF CLIENT FILES AND IDENTIFYING RESPONSIVE DOCUMENTS FOR PRODUCTION. |
| 8/3/2020 | CURTIS J CHRISTENSEN | 1.30 | 234.00 | CONTINUE REVIEWING DOCUMENTS FOR RESPONSIVENESS AND REMOVE DUPLICATE FILES (.9); E-MAIL OPPOSING COUNSEL WRITTEN RESPONSES TO DISCOVERY (.4). |
| 8/4/2020 | CURTIS J CHRISTENSEN | 0.10 | 18.00 | FOLLOW-UP WITH MUTUAL OF ENUMCLAW REGARDING LACK OF RESPONSE TO REQUEST FOR DOCUMENTS. |
| 8/13/2020 | CURTIS J CHRISTENSEN | 0.10 | 18.00 | REVIEW AND RESPOND TO OPPOSING COUNSEL'S E-MAIL REGARDING DISCOVERY. |
| 8/18/2020 | CURTIS J CHRISTENSEN | 0.10 | 18.00 | FOLLOW-UP WITH FARMER'S INSURANCE AGENT REGARDING STATUS OF FILE REQUEST. |
| 8/31/2020 | CURTIS J CHRISTENSEN | 0.20 | 36.00 | DISCUSSION WITH ASSISTANT AND ATTORNEY REGARDING NEXT STEPS (.1); RESPOND TO OPPOSING COUNSEL REGARDING REQUEST FOR ADDITIONAL TIME TO RESPOND TO DISCOVERY (.1). |
| 9/14/2020 | CURTIS J CHRISTENSEN | 0.20 | 36.00 | FOLLOW-UP WITH OPPOSING COUNSEL REGARDING DISCOVERY RESPONSES AND DOCUMENT PRODUCTION. |
| 9/22/2020 | BRADLEY W. ANDERSEN | 0.80 | 296.00 | REVIEW AND ANALYZE STATE FARM'S RESPONSES TO OUR DISCOVERY REQUEST. |
| 9/22/2020 | BRADLEY W. ANDERSEN | 1.20 | 444.00 | LONG TELEPHONE CONFERENCE WITH BRAD AND ZACH WITH REGARD TO STATE FARM'S RESPONSES AND OUR FOLLOW-UP WITH ADDITIONAL INFORMATION REQUESTS. |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per annum) is made on all past due accounts.



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

INVOICE DATE:        MAY 30, 2024
INVOICE NUM.:              XXXXXX
MATTER NUMBER:     ANDD02-000037

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|
| 9/22/2020 | BRADLEY W. ANDERSEN | 0.30 | 111.00 | EMAIL PARALEGAL REGARDING POLICIES REFERRED TO BY STATE FARM IN THEIR DISCOVERY RESPONSES. |
| 9/22/2020 | CURTIS J CHRISTENSEN | 0.40 | 72.00 | E-MAIL OPPOSING COUNSEL REGARDING FAILURE TO PRODUCE DOCUMENTS (.2); DISCUSSION WITH BRAD ANDERSEN REGARDING NEXT STEPS (.1); E-MAIL BRAD SMITH COPY OF FORM CHRONOLOGY FOR CASE DEVELOPMENT (.1). |
| 9/22/2020 | ZACHARY H. STOUMBOS | 0.80 | 280.00 | CONFERENCE CALL WITH ATTORNEYS TO REVIEW DISCOVERY RESPONSES OF STATE FARM. |
| 9/23/2020 | BRADLEY W. ANDERSEN | 0.40 | 148.00 | CONTINUE TO REVIEW STATE FARM DISCOVERY RESPONSES AND ANALYZE COVERAGE ISSUES. |
| 9/23/2020 | CURTIS J CHRISTENSEN | 0.30 | 54.00 | TELEPHONE CONFERENCE WITH ATTORNEYS REGARDING POLICY IDENTIFIED BY OPPOSING COUNSEL. |
| 9/24/2020 | CURTIS J CHRISTENSEN | 0.20 | 36.00 | E-MAIL CLIENT REGARDING DISCOVERY RESPONSES FROM STATE FARM AND CLARIFICATION OF NEW POLICY NUMBER REFERENCED IN INSURER'S RESPONSES. |
| 10/7/2020 | CURTIS J CHRISTENSEN | 1.10 | 198.00 | REVIEW STATE FARM'S DISCOVERY RESPONSES (.5); REVIEW CLIENT'S DOCUMENTS PROVIDED RELATED TO ALL INSURANCE POLICIES (.3); TELEPHONE CONFERENCE WITH CLIENT REGARDING STATE FARM'S RESPONSES; E-MAIL TEAM REGARDING  POLICY IDENTIFIED IN STATE FARM'S RESPONSES (.3). |
| 10/8/2020 | CURTIS J CHRISTENSEN | 0.30 | 54.00 | TELEPHONE CONFERENCE WITH ATTORNEY REGARDING DIFFERENT POLICIES WITH STATE FARM AT TIME OF INCIDENT. |
| 11/10/2020 | CURTIS J CHRISTENSEN | 0.20 | 36.00 | DISCUSSION WITH ASSISTANT REGARDING STATUS OF MATTER (.1); REVIEW PROPOSED STIPULATED PROTECTION ORDER (.1). |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per annum) is made on all past due accounts.

**EXHIBIT A**
**PAGE 14 OF 66**



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

INVOICE DATE:          MAY 30, 2024
INVOICE NUM.:          XXXXXX
MATTER NUMBER:         ANDD02-000037

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|------|------|-------|--------|-------------|
| 11/19/2020 | CURTIS J CHRISTENSEN | 0.20 | 36.00 | TELEPHONE CONFERENCE WITH BRAD SMITH REGARDING DISCOVERY STATUS. |
| 11/24/2020 | BRADLEY W. ANDERSEN | 0.40 | 148.00 | TELEPHONE CONFERENCE WITH POTENTIAL EXPERTS. |
| 11/24/2020 | BRADLEY W. ANDERSEN | 1.30 | 481.00 | REVIEW THE CHRONOLOGY PROVIDED BY BRAD SMITH IN PREPARATION FOR TELEPHONE CONFERENCE WITH BRAD. |
| 11/24/2020 | BRADLEY W. ANDERSEN | 1.00 | 370.00 | TELEPHONE CONFERENCE WITH BRAD SMITH TO DISCUSS HIS FINDINGS WITH REGARD TO THE CLAIMS' FILE. |
| 11/24/2020 | CURTIS J CHRISTENSEN | 1.40 | 252.00 | TELEPHONE CONFERENCE WITH ATTORNEYS REGARDING STATUS OF DISCOVERY AND NEXT STEPS IN MATTER. |
| 11/25/2020 | BRADLEY W. ANDERSEN | 5.00 | 1,850.00 | BEGIN TO REVIEW AND COMPILE AS HOT DOCUMENTS THE DISCOVERY PROVIDED BY THE INSURANCE COMPANY, INCLUDING KEY WITNESSES AND CHRONOLOGY. |
| 11/29/2020 | BRADLEY W. ANDERSEN | 5.00 | 1,850.00 | CONTINUE TO REVIEW THE DISCOVERY PROVIDED BY INSURANCE COMPANY, INCLUDING WORKING ON THE CHRONOLOGY AND LIST OF WITNESSES. |
| 12/4/2020 | NICHOLAS F CODY | 0.30 | 75.00 | REVIEW PROPOSED STIPULATED PROTECTIVE ORDER. |
| 12/16/2020 | BRADLEY W. ANDERSEN | 1.20 | 444.00 | LONG TELEPHONE CONFERENCE WITH DALE, ZACH AND BRAD SMITH WITH REGARD TO DISCOVERY ANALYSIS REGARDING MERITS OF CLAIM AGAINST STATE FARM, AND DISCUSS NEXT STEPS GOING FORWARD ON DISCOVERY. |
| 12/16/2020 | NICHOLAS F CODY | 1.60 | 400.00 | TELEPHONE CONFERENCE WITH CLIENT AND ATTORNEYS ANDERSEN, STOUMBOS, AND SMITH REGARDING LITIGATION AGAINST STATE FARM, ANALYSIS OF DOCUMENTS PRODUCED IN DISCOVERY, POTENTIAL DEPONENTS, CASE STRATEGY/THEMES/THEORIES, AND NEXT STEPS. |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax Identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per annum) is made on all past due accounts.



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

INVOICE DATE:          MAY 30, 2024
INVOICE NUM.:                XXXXXX
MATTER NUMBER:      ANDD02-000037

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|------|------|-------|--------|-------------|
| 12/16/2020 | ZACHARY H. STOUMBOS | 1.20 | 420.00 | TELEPHONE CONFERENCE REGARDING DISCOVERY AND LITIGATION STRATEGY. |
| 12/29/2020 | BRADLEY W. ANDERSEN | 0.40 | 148.00 | EXCHANGE OF EMAILS WITH BRAD SMITH WITH REGARD TO THE EXPERT, AND FOLLOW-UP WITH ZACH STOUMBOS. |
| 12/29/2020 | CURTIS J CHRISTENSEN | 0.20 | 36.00 | TELEPHONE CONFERENCE WITH ATTORNEY REGARDING EXPERT AND UMBRELLA POLICY (.1); E-MAIL ATTORNEYS UMBRELLA POLICY (.1). |
| 12/29/2020 | ZACHARY H. STOUMBOS | 0.40 | 140.00 | REVIEW AND APPROVE PROPOSED EXPERT. |
| 12/31/2020 | BRADLEY W. ANDERSEN | 1.00 | 370.00 | TELEPHONE CONFERENCE WITH THE DEFENDANT'S ATTORNEY WITH REGARD TO EXTENDING DEADLINE FOR EXPERT DISCOVERY AND DRAFT AND REVISE A STIPULATED MOTION AND ORDER REGARDING THE SAME. |
| 12/31/2020 | CURTIS J CHRISTENSEN | 0.40 | 72.00 | DISCUSSION WITH ATTORNEYS REGARDING APPROACHING DEADLINES AND ADJUSTING SAME; DISCUSSION REGARDING EXPERT FILE. |
| 1/5/2021 | CURTIS J CHRISTENSEN | 1.70 | 306.00 | REVIEW FILE MATERIALS AND EXCHANGE E-MAILS WITH CO-COUNSEL REGARDING FILES TO SEND TO EXPERT (1.1); ASSEMBLE EXPERT FILE (.4); SEND E-MAIL TO EXPERT WITH LINK TO FILES FOR REVIEW (.2). |
| 1/5/2021 | CURTIS J CHRISTENSEN | 0.80 | 144.00 | REVIEW FILE MATERIALS AND BEGIN ASSEMBLING FILE FOR EXPERT REVIEW; E-MAIL BRAD SMITH REGARDING SAME. |
| 1/12/2021 | ZACHARY H. STOUMBOS | 2.00 | 700.00 | PREPARE OUTLINE OF CASE AND ARGUMENTS RELATING TO LIABILITY POLICY AND LOSS OF DECLARATIONS PAGE. |
| 1/20/2021 | CURTIS J CHRISTENSEN | 0.30 | 54.00 | MULTIPLE COMMUNICATIONS WITH ATTORNEYS REGARDING MEETING WITH EXPERT TO DISCUSS PROGRESS OF REPORT. |
| 1/22/2021 | BRADLEY W. ANDERSEN | 1.30 | 481.00 | LONG TELEPHONE CONFERENCE AND INTERVIEW OF OUR EXPERTS. |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per annum) is made on all past due accounts.



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

INVOICE DATE:           MAY 30, 2024
INVOICE NUM.:                XXXXXX
MATTER NUMBER:      ANDD02-000037

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|------|------|-------|--------|-------------|
| 1/22/2021 | CURTIS J CHRISTENSEN | 2.20 | 396.00 | TELEPHONE CONFERENCE WITH EXPERT AND ATTORNEYS REGARDING REPORT STATUS AND ITEMS NEEDED TO FINALIZE SAME (1.3); LOCATE MULTIPLE DOCUMENTS TO SEND TO EXPERT (.9). |
| 1/22/2021 | NICHOLAS F CODY | 0.20 | 52.00 | ATTEND PORTION OF CONFERENCE CALL WITH ATTORNEYS ANDERSEN AND SMITH AND EXPERT INSURANCE WITNESS. |
| 1/26/2021 | CURTIS J CHRISTENSEN | 2.50 | 450.00 | REVIEW FILE TO LOCATE DOCUMENTS FOR EXPERT (1.9); DISCUSSION WITH ATTORNEY REGARDING SAME (.3); E-MAIL EXPERT REGARDING REFERENCE TO DR. ZINSMEISTER REPORT (.3). |
| 1/29/2021 | BRADLEY W. ANDERSEN | 1.00 | 385.00 | BEGIN TO DRAFT FRCP 37(A) LETTER. |
| 1/29/2021 | CURTIS J CHRISTENSEN | 0.50 | 92.50 | REVIEW PRELIMINARY EXPERT REPORT. |
| 1/29/2021 | CURTIS J CHRISTENSEN | 1.50 | 277.50 | REVISE DISCOVERY LETTER TO OPPOSING COUNSEL (.7); REVIEW PRIVILEGE LOG AND DOCUMENT PRODUCTION (.5); TELEPHONE CONFERENCE WITH ATTORNEY REGARDING SAME (.3). |
| 1/29/2021 | CURTIS J CHRISTENSEN | 0.40 | 74.00 | DRAFT FRCP 30(B)(6) NOTICE OF DEPOSITION OF STATE FARM. |
| 1/31/2021 | BRADLEY W. ANDERSEN | 0.80 | 308.00 | DRAFT AND REVISE OUR LETTER WITH REGARD TO STATE FARM'S FAILURE TO ADEQUATELY RESPOND TO SETTLEMENT. |
| 2/1/2021 | BRADLEY W. ANDERSEN | 1.80 | 693.00 | REVIEW AND COMMENT ON EXPERT'S REPORT. |
| 2/1/2021 | BRADLEY W. ANDERSEN | 0.70 | 269.50 | DRAFT AND FINALIZE THE LETTER REGARDING ADDITIONAL DISCOVERY WE NEED OPPOSING TO PROVIDE, FRCP 30(B)(6), EXPERT REPORT AND THE STIPULATED PROTECTIVE ORDER. |
| 2/1/2021 | BRADLEY W. ANDERSEN | 0.80 | 308.00 | DRAFT AND REVISE FRCP 30(B)(6) DEPOSITION NOTICE. |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per annum) is made on all past due accounts.



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

INVOICE DATE:            MAY 30, 2024
INVOICE NUM.:            XXXXXX
MATTER NUMBER:      ANDD02-000037

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|------|------|-------|--------|-------------|
| 2/1/2021 | CURTIS J CHRISTENSEN | 1.40 | 259.00 | MULTIPLE CONVERSATIONS WITH ATTORNEY REGARDING FRCP 30(B)(6), LETTER TO OPPOSING COUNSEL AND EXPERT REPORT FINALIZATION (.7); FINALIZE LETTER AND ATTACHMENTS AND EXECUTE SERVICE OF SAME (.7). |
| 2/26/2021 | CURTIS J CHRISTENSEN | 0.20 | 37.00 | CONTACT OPPOSING COUNSEL REGARDING STATUS OF REPLY TO OUR FEBRUARY 1 LETTER AND REGARDING DEPOSITION DATES. |
| 3/17/2021 | CURTIS J CHRISTENSEN | 0.30 | 55.50 | REVIEW CORRESPONDENCE FROM OPPOSING COUNSEL REGARDING EXPERT REPORT (.2); TELEPHONE CONFERENCE WITH ASSISTANT REGARDING SAME; EXCHANGE E-MAILS WITH CO-COUNSEL REGARDING EXPERT REPORTS (.1). |
| 3/23/2021 | CURTIS J CHRISTENSEN | 0.40 | 74.00 | DRAFT FIRST SET OF REQUESTS FOR ADMISSION TO DEFENDANT. |
| 3/24/2021 | CURTIS J CHRISTENSEN | 0.20 | 37.00 | FOLLOW-UP WITH OPPOSING COUNSEL REGARDING RESPONSE TO FEBRUARY DISCOVERY LETTER (.1); E-MAIL CLIENT REGARDING DEPOSITION DATES (.1). |
| 3/30/2021 | CURTIS J CHRISTENSEN | 0.70 | 129.50 | TELEPHONE CONFERENCE WITH ATTORNEY REGARDING DEPOSITIONS AND DISCOVERY STATUS (.4); TELEPHONE CONFERENCE WITH ASSISTANT REGARDING SAME (.2); CONTACT PEGGY FORAKER REGARDING DEPOSITION AND E-MAIL ATTORNEYS REGARDING SAME (.1). |
| 4/5/2021 | BRADLEY W. ANDERSEN | 0.60 | 231.00 | REVIEW AND ANALYZE STATE FARM'S EXPERT WITNESS REPORT. |
| 4/5/2021 | BRADLEY W. ANDERSEN | 0.40 | 154.00 | MEET WITH BRAD AND CURTIS TO PREPARE FOR DISCOVERY MEET AND CONFER. |
| 4/5/2021 | CURTIS J CHRISTENSEN | 1.00 | 185.00 | TELEPHONE CONFERENCE WITH ATTORNEYS REGARDING NEXT STEPS IN CASE. |
| 4/6/2021 | BRADLEY W. ANDERSEN | 2.20 | 847.00 | PREPARE FOR AND CONDUCT THE FRCP 26(I) CONFERENCE WITH OPPOSING COUNSEL, |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per annum) is made on all past due accounts.

**EXHIBIT A**
**PAGE 18 OF 66**



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

INVOICE DATE:          MAY 30, 2024
INVOICE NUM.:          XXXXXX
MATTER NUMBER:   ANDD02-000037

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|------|------|-------|--------|-------------|
| | | | | SETTING UP DEPOSITIONS, AND DISCUSSING THE EXPERTS REPORTS. |
| 4/6/2021 | CURTIS J CHRISTENSEN | 3.00 | 555.00 | TELEPHONE CONFERENCE WITH OPPOSING COUNSEL REGARDING DISCOVERY ISSUES (2.2); E-MAIL ATTORNEYS REGARDING SUMMARY OF DISCOVERY ISSUES (.4); RESPOND TO OPPOSING COUNSEL REGARDING STIPULATED PROTECTION ORDER (.2); CONTACT CLIENT AND EXPERT WITNESS REGARDING AVAILABILITY FOR DEPOSITIONS (.2). |
| 4/7/2021 | CURTIS J CHRISTENSEN | 0.20 | 37.00 | DISCUSSION WITH ATTORNEY REGARDING SUPPLEMENTING DOCUMENT PRODUCTION WITH ADDITIONAL INSURANCE INFORMATION FROM CLIENT. |
| 4/15/2021 | CURTIS J CHRISTENSEN | 0.40 | 74.00 | TELEPHONE CONFERENCE WITH HELLER WEIGENSTEIN REGARDING DOCUMENTS SOUGHT FROM PLAINTIFF'S PERSONAL INJURY CASE. |
| 4/15/2021 | CURTIS J CHRISTENSEN | 1.20 | 222.00 | PREPARE SUPPLEMENTAL DOCUMENT PRODUCTION AND REVIEW SAME (.8); E-MAIL OPPOSING COUNSEL SUPPLEMENTAL PRODUCTION AND FOLLOW-UP REGARDING MULTIPLE DISCOVERY ISSUES (.4). |
| 4/16/2021 | CURTIS J CHRISTENSEN | 0.50 | 92.50 | TELEPHONE CONFERENCE WITH ELISA SMITH AT HELLER WEIGENSTEIN REGARDING REQUEST FOR FILES (.3); TELEPHONE CONFERENCE WITH CLIENT REGARDING SAME (.1); E-MAIL HELLER WEIGENSTEIN FILE REQUEST (.1). |
| 4/16/2021 | CURTIS J CHRISTENSEN | 0.30 | 0.00 | REVIEW EXPERT INVOICES AND E-MAIL CLIENT REGARDING SAME. |
| 4/19/2021 | CURTIS J CHRISTENSEN | 1.00 | 0.00 | REVIEW RECORDS RECEIVED AND E-MAIL TRIAL TEAM REGARDING FINDINGS. |
| 5/5/2021 | CURTIS J CHRISTENSEN | 0.30 | 55.50 | TELEPHONE CONFERENCE WITH PEGGY FORAKER REGARDING DEPOSITION. |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per amount) is made on all past due accounts.



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

INVOICE DATE:     MAY 30, 2024
INVOICE NUM.:     XXXXXX
MATTER NUMBER:     ANDD02-000037

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|
| 5/5/2021 | CURTIS J CHRISTENSEN | 0.20 | 37.00 | REVIEW STATUS OF DEFENDANTS DISCOVERY AND FOLLOW-UP WITH OPPOSING COUNSEL REGARDING SAME. |
| 5/10/2021 | CURTIS J CHRISTENSEN | 0.80 | 148.00 | SEARCH PUBLIC RECORDS TO LOCATE TARA TREJO (.4); CONTACT TARA TREJO AND INTERVIEW HER REGARDING HER KNOWLEDGE OF STATE FARM'S INVESTIGATION (.2); E-MAIL ATTORNEY REGARDING SAME (.2). |
| 5/11/2021 | CURTIS J CHRISTENSEN | 0.20 | 37.00 | E-MAIL EXPERT REGARDING 1998 ZINSMEISTER OPINION OF CHILD CONDITION. |
| 5/11/2021 | CURTIS J CHRISTENSEN | 0.70 | 129.50 | DRAFT NOTICES OF DEPOSITION (.5); E-MAIL ATTORNEYS AND CLIENT REGARDING DEPOSITIONS AND INTERVIEW OF TARA TREJO (.2). |
| 5/18/2021 | BRADLEY W. ANDERSEN | 0.40 | 154.00 | REVIEW THE COURTS REJECTION OF THE PROTECTION ORDER AND FOLLOW UP CONVERSATION WITH OPPOSING COUNSEL REGARDING SAME. |
| 5/18/2021 | CURTIS J CHRISTENSEN | 1.20 | 222.00 | EXCHANGE MULTIPLE E-MAILS WITH ATTORNEY REGARDING DEPOSITIONS AND PROTECTION ORDER (.4); DRAFT LETTER TO OPPOSING COUNSEL REGARDING DEPOSITIONS AND PROTECTION ORDER (.4); FINALIZE DEPOSITION NOTICES (.2); TELEPHONE CONFERENCE WITH PEGGY FORAKER REGARDING DEPOSITION (.2). |
| 5/21/2021 | CURTIS J CHRISTENSEN | 0.10 | 18.50 | E-MAIL CLIENT REGARDING DEPOSITIONS. |
| 6/2/2021 | CURTIS J CHRISTENSEN | 0.40 | 74.00 | DISCUSSION WITH ATTORNEY REGARDING DEPOSITION SCHEDULE IN JUNE AND PREPARATION FOR SAME (.2); CONTACT ATTORNEY FOR TREJO FAMILY, STEPHEN HENDRICKS, REGARDING INTERVIEWING TREJO FAMILY (.2). |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per annum) is made on all past due accounts.



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

INVOICE DATE:                   MAY 30, 2024
INVOICE NUM.:                         XXXXXX
MATTER NUMBER:        ANDD02-000037

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|------|------|-------|--------|-------------|
| 6/3/2021 | CURTIS J CHRISTENSEN | 0.30 | 55.50 | EXCHANGE E-MAILS WITH OPPOSING COUNSEL, ATTORNEYS AND EXPERT REGARDING DEPOSITION AVAILABILITY. |
| 6/3/2021 | CURTIS J CHRISTENSEN | 0.90 | 166.50 | TELEPHONE CONFERENCE WITH PEGGY FORAKER REGARDING DEPOSITION LOGISTICS (.3); E-MAIL PEGGY FORAKER CONFIRMING DETAILS OF DEPOSITION (.2); TELEPHONE CONFERENCE WITH MULTIPLE VIRGINIA COURT REPORTERS REGARDING AVAILABILITY AND DETAILS (.1); E-MAIL FINAL COURT REPORTER ALL DEPOSITION INFORMATION (.1). |
| 6/4/2021 | CURTIS J CHRISTENSEN | 0.40 | 74.00 | CONTACT COURT REPORTER REGARDING DEPOSITIONS IN JUNE (.2); E-MAIL COURT REPORTER ALL DEPOSITION NOTICES AND INFORMATION FOR ALL PARTIES (.2). |
| 6/4/2021 | CURTIS J CHRISTENSEN | 1.50 | 277.50 | RESEARCH CAROL FUNK LOCATION FOR SERVICE OF DEPOSITION SUBPOENA (.4); EXCHANGE MULTIPLE E-MAILS WITH OPPOSING COUNSEL REGARDING SAME (.4); DRAFT COVER LETTER ENCLOSING SUBPOENA AND NOTICE OF DEPOSITION (.2); DRAFT SUBPOENA FOR DEPOSITION (.2); FOLLOW UP WITH OPPOSING COUNSEL REGARDING STATUS OF SUPPLEMENTAL DOCUMENT PRODUCTION (.3). |
| 6/7/2021 | CURTIS J CHRISTENSEN | 0.20 | 0.00 | EXCHANGE E-MAILS WITH COURT REPORTER AND UPDATE ZOOM INFORMATION FOR DEPOSITION OF PEGGY FORAKER. |
| 6/8/2021 | CURTIS J CHRISTENSEN | 0.50 | 92.50 | MULTIPLE COMMUNICATIONS WITH OPPOSING COUNSEL REGARDING DEPOSITIONS AND DISCOVERY (.3); EXCHANGE MULTIPLE COMMUNICATIONS WITH CLIENT REGARDING DEPOSITIONS (.2). |
| 6/8/2021 | CURTIS J CHRISTENSEN | 0.40 | 0.00 | TELEPHONE CONFERENCE WITH COURT REPORTER REGARDING DEPOSITION CANCELLATIONS (.2); E-MAIL COURT REPORTER |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per annum) is made on all past due accounts.



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

INVOICE DATE:        MAY 30, 2024
INVOICE NUM.:        XXXXXX
MATTER NUMBER:       ANDD02-000037

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|------|------|-------|--------|-------------|
| | | | | REGARDING CONFIRMATION OF CANCELLATIONS (.1); E-MAIL CLIENT REGARDING SAME (.1). |
| 6/8/2021 | CURTIS J CHRISTENSEN | 0.20 | 0.00 | CONTACT PROCESS SERVER REGARDING SERVICE OF SUBPOENA ON CAROL FUNK. |
| 6/10/2021 | CURTIS J CHRISTENSEN | 0.30 | 55.50 | TELEPHONE CONFERENCE WITH PEGGY FORAKER REGARDING DEPOSITION AND INTERVIEWING TARA TREJO. |
| 6/10/2021 | CURTIS J CHRISTENSEN | 0.30 | 0.00 | CONTACT PEGGY FORAKER REGARDING INTERVIEW OF TARA TREJO. |
| 6/17/2021 | CURTIS J CHRISTENSEN | 3.00 | 555.00 | REVIEW SUPPLEMENTAL PRODUCTION FROM STATE FARM AND INDEX SAME FOR ATTORNEY REFERENCE DURING DEPOSITIONS. |
| 6/18/2021 | BRADLEY W. ANDERSEN | 2.20 | 847.00 | BEGIN TO PREPARE FOR DEPOSITION OF FUNK BY CONFERRING WITH BRAD SMITH TO GO OVER FACTS TO OBTAIN FROM THE DEPOSITION. |
| 6/18/2021 | CURTIS J CHRISTENSEN | 2.70 | 499.50 | BEGIN PREPARING FOR UPCOMING DEPOSITIONS (2.0); TELEPHONE CONFERENCE WITH ATTORNEYS REGARDING DEPOSITIONS AND THEMES AND THEORIES OF CASE (.7). |
| 6/18/2021 | CURTIS J CHRISTENSEN | 0.20 | 37.00 | BRIEF DISCUSSION WITH ATTORNEY REGARDING DEPOSITION PREPARATION. |
| 6/19/2021 | BRADLEY W. ANDERSEN | 3.20 | 1,232.00 | CONTINUE TO REVIEW AND COMPILE THE DOCUMENTS FOR DEPOSITIONS OF STEWART, DALE ANDERSEN, CAROL FUNK, AND PEGGY FORAKER. |
| 6/20/2021 | BRADLEY W. ANDERSEN | 4.80 | 1,848.00 | CONTINUE TO REVIEW AND COMPILE DOCUMENTS FOR DEPOSITIONS. |
| 6/21/2021 | MONICA M RECH | 4.00 | 0.00 | ASSIST ATTORNEY BRAD ANDERSEN WITH SET UP OF ZOOM AND DEPOSITION EXHIBITS USING TRIAL DIRECTOR DURING WITNESS RICH STEWARD'S DEPOSITION. |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per annum) is made on all past due accounts.



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

INVOICE DATE:              MAY 30, 2024
INVOICE NUM.:                   XXXXXX
MATTER NUMBER:       ANDD02-000037

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|------|------|-------|--------|-------------|
| 6/21/2021 | BRADLEY W. ANDERSEN | 8.20 | 3,157.00 | PREPARE AN OUTLINE FOR TAKING MR. STEWART'S DEPOSITION (3.2); TAKE MR. STEWART'S DEPOSITION (3.5), TRAVEL TO DALE'S HOUSE TO PREPARE HIM FOR HIS DEPOSITION (1.5). |
| 6/21/2021 | CURTIS J CHRISTENSEN | 0.40 | 74.00 | REVIEW DISCOVERY REQUESTS AND LETTERS TO OPPOSING COUNSEL REGARDING INSUFFICIENT DISCOVERY (.2); E-MAIL ATTORNEYS SUMMARY REGARDING SAME (.2). |
| 6/21/2021 | CURTIS J CHRISTENSEN | 2.40 | 444.00 | MEET WITH ATTORNEY TO DISCUSS DEPOSITION EXHIBITS (1.2); PREPARE EXHIBITS FOR USE IN DEPOSITION (.8);  MULTIPLE DISCUSSIONS WITH ATTORNEY REGARDING DEPOSITION THEMES AND THEORIES (.2); CONFIRM DEPOSITION OF CAROL FUNK WITH COURT REPORTER (.2). |
| 6/21/2021 | MONICA M RECH | 1.00 | 95.00 | ASSIST ATTORNEY BRAD ANDERSEN WITH COPYING AND SORTING DEPOSITION EXHIBITS OF WITNESS PEGGY FORAKER IN ANTICIPATION OF DEPOSITION. |
| 6/21/2021 | CURTIS J CHRISTENSEN | 0.20 | 0.00 | REVIEW ATTORNEY CALENDAR AND RESPOND TO E-MAILS FROM OPPOSING COUNSEL AND CO-COUNSEL REGARDING DEPOSITIONS. |
| 6/21/2021 | CURTIS J CHRISTENSEN | 0.30 | 0.00 | EXTRACT DOCUMENTS TO SEND TO CLIENT (.1); SEND CLIENT MULTIPLE E-MAILS REGARDING DEPOSITION PREPARATION (.2). |
| 6/22/2021 | BRADLEY W. ANDERSEN | 0.40 | 154.00 | BEGIN TO DRAFT DEPOSITION SUMMARY. |
| 6/22/2021 | BRADLEY W. ANDERSEN | 2.80 | 1,078.00 | DEFEND DALE ANDERSEN'S DEPOSITION. |
| 6/22/2021 | CURTIS J CHRISTENSEN | 0.20 | 37.00 | RESPOND TO E-MAIL FROM OPPOSING COUNSEL REGARDING DEPOSITION OF EXPERT. |
| 6/22/2021 | CURTIS J CHRISTENSEN | 0.40 | 74.00 | DRAFT STIPULATED MOTION TO EXTEND DISCOVERY CUTOFF; DRAFT PROPOSED ORDER FOR SAME. |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per amount) is made on all past due accounts.



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

INVOICE DATE:　　　　MAY 30, 2024
INVOICE NUM.:　　　　XXXXXX
MATTER NUMBER:　　　ANDD02-000037

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|------|------|-------|--------|-------------|
| 6/22/2021 | CURTIS J CHRISTENSEN | 1.70 | 314.50 | MULTIPLE TELEPHONE CONFERENCES WITH ATTORNEY REGARDING CAROL FUNK DEPOSITION (.4); ASSEMBLE EXHIBITS FROM RICH STEWART'S DEPOSITION AND SEND SAME TO COURT REPORTER (.3); DRAFT NEW SUBPOENA AND DEPOSITION NOTICE FOR CAROL FUNK (.3); EXCHANGE MULTIPLE COMMUNICATIONS WITH ATTORNEY REGARDING CLIENT'S PRIOR INSURANCE POLICIES (.4); EXCHANGE MULTIPLE E-MAILS WITH OPPOSING COUNSEL REGARDING SUPPLEMENTAL PRODUCTION (.3). |
| 6/23/2021 | CURTIS J CHRISTENSEN | 0.50 | 92.50 | DISCUSSION WITH ATTORNEY REGARDING MS. FUNK (.1); DRAFT ACCEPTANCE OF SERVICE FOR SUBPOENA (.3); E-MAIL MS. FUNK REGARDING SAME (.1). |
| 6/23/2021 | CURTIS J CHRISTENSEN | 0.20 | 37.00 | EXCHANGE E-MAILS WITH EXPERT REGARDING DEPOSITION. |
| 6/23/2021 | CURTIS J CHRISTENSEN | 0.30 | 55.50 | PREPARE SUPPLEMENTAL PRODUCTION OF RECORDS RECEIVED FROM HELLER WEIGENSTEIN (.2); E-MAIL OPPOSING COUNSEL REGARDING SAME (.1). |
| 6/23/2021 | CURTIS J CHRISTENSEN | 0.70 | 129.50 | TELEPHONE CONFERENCE WITH ATTORNEY REGARDING DEPOSITION EXHIBITS FOR PEGGY FORAKER (.2); PREPARE EXHIBITS FOR PEGGY FORAKER AND COORDINATE WITH CLERK REGARDING SAME FOR DEPOSITION (.5). |
| 6/24/2021 | BRADLEY W. ANDERSEN | 6.00 | 2,310.00 | REVIEW DOCUMENTS FOR DEPOSITION OF PEGGY FORAKER. |
| 6/24/2021 | CURTIS J CHRISTENSEN | 0.60 | 111.00 | MULTIPLE CONFERENCE CALLS WITH PEGGY FORAKER REGARDING DEPOSITION AND INTERVIEWING TARA TREJO (.5); E-MAIL PEGGY FORAKER COPIES OF ALL DEPOSITION EXHIBITS (.1). |
| 6/24/2021 | CURTIS J CHRISTENSEN | 0.60 | 0.00 | MULTIPLE COMMUNICATIONS WITH COURT REPORTER AND VIDEOGRAPHER REGARDING |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per annum) is made on all past due accounts.



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

| | | | |
|---|---|---|---|
| INVOICE DATE: | MAY 30, 2024 |
| INVOICE NUM.: | XXXXXX |
| MATTER NUMBER: | ANDD02-000037 |

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|
| | | | | DEPOSITION DETAILS AND PAYMENT INFORMATION. |
| 6/25/2021 | BRADLEY W. ANDERSEN | 3.00 | 1,155.00 | TRAVEL TO PEGGY FORAKERS HOUSE TO PREPARE HER FOR HER DEPOSITION. |
| 6/25/2021 | BRADLEY W. ANDERSEN | 3.20 | 1,232.00 | TAKE THE DEPOSITION OF PEGGY FORKER AND RETURN TO THE HOTEL. |
| 6/25/2021 | CURTIS J CHRISTENSEN | 0.30 | 55.50 | MULTIPLE CONFERENCE CALLS WITH ATTORNEY AND COURT REPORTER REGARDING DEPOSITION OF PEGGY FORAKER. |
| 6/25/2021 | CURTIS J CHRISTENSEN | 0.20 | 37.00 | TELEPHONE CONFERENCE WITH ATTORNEY REGARDING DEPOSITION OF FORAKER (.1); CONTACT VIDEOGRAPHER REGARDING SAME (.1). |
| 6/25/2021 | CURTIS J CHRISTENSEN | 0.30 | 0.00 | E-MAIL OPPOSING COUNSEL AND COURT REPORTER EXHIBITS FOR PEGGY FORAKER DEPOSITION. |
| 6/26/2021 | BRADLEY W. ANDERSEN | 6.00 | 2,310.00 | CONTINUE SUMMARIZING DEPOSITIONS. |
| 6/28/2021 | CURTIS J CHRISTENSEN | 0.30 | 0.00 | DISCUSSION WITH ATTORNEY REGARDING STIPULATION (.2); E-MAIL OPPOSING COUNSEL REGARDING SAME (.1). |
| 6/29/2021 | CURTIS J CHRISTENSEN | 0.10 | 0.00 | FOLLOW-UP WITH CAROL FUNK REGARDING ACCEPTANCE OF SERVICE OF SUBPOENA FOR DEPOSITION. |
| 6/30/2021 | CURTIS J CHRISTENSEN | 0.50 | 92.50 | MEET WITH ATTORNEY TO DISCUSS CASE DEADLINES AND E-MAILS EXCHANGED WITH OPPOSING COUNSEL REGARDING SAME (.2); REVISE DRAFT STIPULATION TO EXTEND DATES (.2); E-MAIL OPPOSING COUNSEL REGARDING SAME (.1). |
| 7/3/2021 | BRADLEY W. ANDERSEN | 0.40 | 154.00 | REVIEW AND REVISE THE STIPULATED MOTION TO EXTEND THE DISCOVERY DEADLINE SO THAT WE CAN TAKE CAROL FUNK'S DEPOSITION. |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per annum) is made on all past due accounts.



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

INVOICE DATE:        MAY 30, 2024
INVOICE NUM.:               XXXXXX
MATTER NUMBER:    ANDD02-000037

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|------|------|-------|--------|-------------|
| 7/3/2021 | BRADLEY W. ANDERSEN | 0.50 | 192.50 | MEET WITH ZACK REGARDING THE RESULTS OF LAST WEEKS DEPOSITION, INCLUDING THE PERPETUATION TESTIMONY OF MS. FORAKER. |
| 7/6/2021 | CURTIS J CHRISTENSEN | 0.40 | 0.00 | SAVE SUPPLEMENTAL PRODUCTION FROM STATE FARM AND REVIEW SAME. |
| 7/6/2021 | CURTIS J CHRISTENSEN | 0.20 | 0.00 | SUBMIT CHECK REQUEST FOR CAROL FUNK WITNESS FEE. |
| 7/8/2021 | BRADLEY W. ANDERSEN | 1.80 | 693.00 | REVIEW MS. FUNK'S PERSONNEL FILE TO MARK DOCUMENTS NEEDED FOR HER DEPOSITION AND BEGIN TO MARK OTHER EXHIBITS FOR THE DEPOSITION. |
| 7/8/2021 | CURTIS J CHRISTENSEN | 4.00 | 740.00 | MULTIPLE COMMUNICATIONS WITH COURT REPORTERS REGARDING EMERGENCY RESCHEDULING (.4); MEET WITH ATTORNEY TO DISCUSS EXHIBITS FOR CAROL FUNK DEPOSITION (1.1); PREPARE EXHIBITS FROM PRIOR DEPOSITIONS INTO BINDER FOR ATTORNEY, WITNESS AND OPPOSING COUNSEL (1.2); PREPARE ADDITIONAL EXHIBITS FOR CAROL FUNK (1.2); BRIEF TELEPHONE CONFERENCE WITH CLIENT REGARDING DEPOSITION (.1); |
| 7/9/2021 | BRADLEY W. ANDERSEN | 8.00 | 3,080.00 | TRAVEL TO TACOMA TO TAKE MS. FUNK'S DEPOSITION AND RETURN TO OFFICE. |
| 7/9/2021 | CURTIS J CHRISTENSEN | 0.20 | 37.00 | DISCUSSION WITH ATTORNEY REGARDING WITNESS TESTIMONY DURING DEPOSITION. |
| 7/9/2021 | CURTIS J CHRISTENSEN | 0.30 | 55.50 | DISCUSSION WITH ATTORNEY AND COURT REPORTER REGARDING EXHIBITS (.2); E-MAIL COURT REPORTER REGARDING SAME (.1). |
| 7/12/2021 | CURTIS J CHRISTENSEN | 0.40 | 74.00 | CONTACT COURT REPORTERS REGARDING TRANSCRIPT STATUS (.2); EXCHANGE E-MAILS WITH ATTORNEYS REGARDING SAME (.1); DISCUSSION WITH ATTORNEY REGARDING EXPERT REVIEW OF TRANSCRIPTS (.1). |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per annum) is made on all past due accounts.



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

INVOICE DATE:          MAY 30, 2024
INVOICE NUM.:          XXXXXX
MATTER NUMBER:         ANDD02-000037

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|------|------|-------|--------|-------------|
| 7/13/2021 | CURTIS J CHRISTENSEN | 0.30 | 0.00 | DOWNLOAD AND SAVE DEPOSITION TRANSCRIPT AND EXHIBITS FOR PEGGY FORAKER RECEIVED FROM COURT REPORTER (.2); GENERATE AND SEND LINK TO SAME TO CLIENT AND CO-COUNSEL (.1). |
| 7/15/2021 | CURTIS J CHRISTENSEN | 0.30 | 0.00 | DOWNLOAD AND SAVE DEPOSITION TRANSCRIPT AND EXHIBITS FOR SAME FROM COURT REPORTER; E-MAIL CO-COUNSEL AND CLIENT REGARDING SAME. |
| 7/22/2021 | CURTIS J CHRISTENSEN | 0.20 | 37.00 | MULTIPLE COMMUNICATIONS WITH CO-COUNSEL REGARDING DEPOSITIONS. |
| 7/26/2021 | CURTIS J CHRISTENSEN | 0.50 | 92.50 | REVIEW FILES FOR DOCUMENTS REQUESTED BY ATTORNEY BRAD SMITH (.3); E-MAIL BRAD SMITH REGARDING DEPOSITIONS (.2). |
| 7/28/2021 | CURTIS J CHRISTENSEN | 0.20 | 37.00 | EXCHANGE MULTIPLE E-MAILS WITH CO-COUNSEL REGARDING DEPOSITIONS. |
| 7/31/2021 | BRADLEY W. ANDERSEN | 0.50 | 192.50 | REVIEW AND RESPOND TO E-MAILS FROM BRAD SMITH WITH REGARD TO HIS DEPOSITION OF THE INSURANCE COMPANIES EXPERT. |
| 8/2/2021 | CURTIS J CHRISTENSEN | 0.20 | 37.00 | EXCHANGE E-MAILS WITH CO-COUNSEL REGARDING DEPOSITION OF OLIE JOLSTAD. |
| 8/9/2021 | CURTIS J CHRISTENSEN | 0.30 | 55.50 | REVISE 30(B)(6) DEPOSITION NOTICE FOR STATE FARM AND SERVE SAME ON OPPOSING COUNSEL (.2); E-MAIL CO-COUNSEL REGARDING COURT REPORTER (.1). |
| 8/9/2021 | CURTIS J CHRISTENSEN | 0.30 | 55.50 | EXCHANGE MULTIPLE E-MAILS WITH CO-COUNSEL AND THIRD PARTY VENDORS REGARDING DEPOSITION (.2); E-MAIL CLIENT REGARDING SAME (.1). |
| 8/11/2021 | CURTIS J CHRISTENSEN | 0.20 | 0.00 | REVIEW SUPPLEMENTAL DOCUMENT PRODUCTION FROM STATE FARM. |
| 8/16/2021 | CURTIS J CHRISTENSEN | 0.30 | 55.50 | DISCUSSION WITH ATTORNEY REGARDING DEPOSITIONS AND DISCOVERY CUTOFF (.1); |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per annum) is made on all past due accounts.

**EXHIBIT A**
**PAGE 27 OF 66**



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

INVOICE DATE:        MAY 30, 2024
INVOICE NUM.:               XXXXXX
MATTER NUMBER:       ANDD02-000037

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|------|------|-------|--------|-------------|
| | | | | AMEND DEPOSITION NOTICE FOR FRCP 30(B)(6) (.2). |
| 8/23/2021 | BRADLEY W. ANDERSEN | 0.80 | 308.00 | REVIEW NEW DISCOVERY DOCUMENTS PROVIDED BY STATE FARM (.6), AND TELEPHONE CONFERENCE WITH BRAD SMITH REGARDING THE SAME (.2). |
| 8/23/2021 | CURTIS J CHRISTENSEN | 0.60 | 111.00 | TELEPHONE CONFERENCE WITH ATTORNEYS REGARDING SUPPLEMENTAL DOCUMENTS FROM OPPOSING COUNSEL. |
| 8/30/2021 | BRADLEY W. ANDERSEN | 1.00 | 385.00 | REVIEW THE RECENT DISCOVERY MATERIALS PROVIDED BY THE INSURANCE COMPANY (.6), AND TELEPHONE CONFERENCE AND EXCHANGE OF EMAILS WITH BRAD SMITH REGARDING THE SAME (.4). |
| 9/8/2021 | CURTIS J CHRISTENSEN | 0.30 | 0.00 | DOWNLOAD AND SAVE SUPPLEMENTAL PRODUCTION FROM STATE FARM. |
| 9/9/2021 | BRADLEY W. ANDERSEN | 1.10 | 423.50 | REVIEW THE MOST RECENT DISCOVERY RESPONSES (.5); LONG TELEPHONE CONFERENCE WITH BRAD WITH REGARD TO HIS VIEW OF THE CASE AND DISCUSS WITH BRAD SETTLEMENT STRATEGIES (FOLLOW UP WITH ATTORNEY STOUMBOS REGARDING THE SAME) (.6). |
| 9/9/2021 | CURTIS J CHRISTENSEN | 0.50 | 92.50 | TELEPHONE CONFERENCE WITH ATTORNEYS REGARDING STRATEGY (.3); EXCHANGE MULTIPLE E-MAILS WITH CO-COUNSEL (.2). |
| 10/19/2021 | CURTIS J CHRISTENSEN | 0.30 | 55.50 | PREPARE AMENDED NOTICE OF DEPOSITION OF FRCP 30(B)(6) DESIGNEE OF STATE FARM. |
| 10/25/2021 | CURTIS J CHRISTENSEN | 0.10 | 0.00 | EXCHANGE E-MAILS WITH TEAM REGARDING INVOICE FOR EXPERT FEES. |
| 11/4/2021 | PRECIOUS M MILLER | 0.30 | 0.00 | SAVE AND REVIEW DEPOSITION AND EXHIBITS OF STEVEN MCALISTER. |
| 11/9/2021 | BRADLEY W. ANDERSEN | 0.70 | 269.50 | REVIEW AND RESPOND TO BRAD SMITHS EMAIL REGARD TO NEXT STEPS |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per amount) is made on all past due accounts.



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

INVOICE DATE:          MAY 30, 2024
INVOICE NUM.:          XXXXXX
MATTER NUMBER:    ANDD02-000037

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|------|------|-------|--------|-------------|
| 11/9/2021 | BRADLEY W. ANDERSEN | 0.50 | 192.50 | REVIEW THE NEW DISCOVERY DOCUMENTS THAT WERE PRODUCED BY STATE FARM. |
| 11/9/2021 | BRADLEY W. ANDERSEN | 0.30 | 115.50 | TELEPHONE CONFERENCE WITH DALE |
| 11/9/2021 | BRADLEY W. ANDERSEN | 1.20 | 462.00 | REVIEW AND SUMMARIZE THE DEPOSITION OF MCALISTER |
| 11/10/2021 | BRADLEY W. ANDERSEN | 0.90 | 346.50 | LONG TELEPHONE CONFERENCE WITH BRAD SMITH TO REVIEW THE RESULTS OF HIS DEPOSITION RESULTS OF MCALISTER, THE NEW DOCUMENTS PRODUCED BY STATE FARM, SUMMARY JUDGMENT AND SETTLEMENT STRATEGIES. |
| 11/10/2021 | BRADLEY W. ANDERSEN | 0.50 | 192.50 | BEGIN TO DRAFT AND REVISE SETTLEMENT OFFER FOR BRAD'S REVIEW |
| 11/10/2021 | BRADLEY W. ANDERSEN | 1.10 | 0.00 | ANALYZE WHETHER WE SHOULD PROCEED WITH A MOTION FOR SUMMARY JUDGMENT, INCLUDING A REVIEW OF THE 2017 WASHINGTON SUPREME COURT DECISION ANALYZING IFCA. |
| 11/19/2021 | ZACHARY H. STOUMBOS | 0.20 | 70.00 | REVIEW AND COMMENT ON PROPOSED SETTLEMENT LETTER. |
| 12/3/2021 | BRADLEY W. ANDERSEN | 1.20 | 462.00 | REVIEW AND REVISE SETTLEMENT LETTER. |
| 12/8/2021 | ZACHARY H. STOUMBOS | 0.30 | 105.00 | REVIEW SETTLEMENT LETTER AND DISCUSS SAME WITH DALE. |
| 12/29/2021 | BRADLEY W. ANDERSEN | 0.30 | 115.50 | REVIEW COURT RULES ON STATUS CONFERENCE. |
| 12/29/2021 | BRADLEY W. ANDERSEN | 0.50 | 192.50 | TELEPHONE CONFERENCE WITH BRAD SMITH WITH REGARD TO POTENTIAL MEDIATORS AND MEDIATION STRATEGIES. |
| 12/29/2021 | BRADLEY W. ANDERSEN | 0.80 | 308.00 | JUDICIAL STATUS CONFERENCE WITH DAN SYHRE AND BRAD SMITH WITH REGARD TO JOINT STATUS REPORT. |
| 12/29/2021 | PRECIOUS M MILLER | 1.00 | 150.00 | CONFERENCE WITH ATTORNEY ANDERSEN, SMITH AND SHYRE RE UPCOMING CASE STATES UPDATE. |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per annum) is made on all past due accounts.

**EXHIBIT A**
**PAGE 29 OF 66**



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

INVOICE DATE:           MAY 30, 2024
INVOICE NUM.:              XXXXXX
MATTER NUMBER:      ANDD02-000037

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|
| 12/30/2021 | BRADLEY W. ANDERSEN | 0.80 | 308.00 | DRAFT AND REVISE JOINT STATUS REPORT AND DISCOVERY PLAN. |
| 1/4/2022 | BRADLEY W. ANDERSEN | 0.20 | 81.00 | EXCHANGE OF EMAILS WITH BRAD SMITH REGARDING THE MEDIATION, AS WELL AS TO REVIEW THE POTENTIAL MEDIATOR. |
| 1/4/2022 | BRADLEY W. ANDERSEN | 0.30 | 121.50 | LONG TELEPHONE CONFERENCE WITH DAN SYHRE WITH REGARD TO OUR STATUS REPORT AND TO GET HIS AVAILABLE DATES FOR TRIAL AND MEDIATION. |
| 1/4/2022 | BRADLEY W. ANDERSEN | 0.60 | 243.00 | MAKE REVISION TO THE STATUS REPORT AND EMAIL THE DRAFT TO THE OTHER SIDE SO THAT WE CAN MAKE FINAL CHANGES AND SUBMIT TO THE COURT. |
| 1/4/2022 | PRECIOUS M MILLER | 0.50 | 75.00 | CONFER WITH ATTORNEY ANDERSEN, SMITH AND SHYRE RE JOINT STATUS REPORT. |
| 2/17/2022 | BRADLEY W. ANDERSEN | 0.40 | 162.00 | ENGAGE THE MEDIATOR WITH REGARD TO THE MEDIATION AGREEMENT AND FORWARD TO DALE FOR HIS SIGNATURE AND FOLLOW-UP WITH THE MEDIATOR AND WITH BRAD AND ZACH WITH REGARD TO WHO'S ATTENDING. |
| 2/18/2022 | BRADLEY W. ANDERSEN | 1.80 | 729.00 | REVIEW AND REVISE MEDIATION LETTER. |
| 2/22/2022 | BRADLEY W. ANDERSEN | 0.60 | 243.00 | MEET WITH ATTORNEY STOUMBOS TO CALCULATE ALL LEGAL FEES AND COSTS, AND DIRECT  PARALEGAL AND STAFF WHERE TO OBTAIN RELEVANT INFORMATION. |
| 2/22/2022 | BRADLEY W. ANDERSEN | 0.40 | 162.00 | RESEARCH AVAILABILITY OF EMOTIONAL DISTRESS DAMAGES UNDER WASHINGTON LAW. |
| 2/22/2022 | ZACHARY H. STOUMBOS | 0.60 | 210.00 | REVIEW MEDIATION STATEMENT AND PREPARE FOR MEDIATION. |
| 3/8/2022 | BRADLEY W. ANDERSEN | 0.50 | 202.50 | ANALYZE THE FEDERAL LOCAL COURT RULES AND PREVIOUS ORDER WITH REGARD TO  MEDIATION (.3); EMAIL TO DAN SYHRE AND BRAD SMITH REGARDING SAME (.2). |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per annum) is made on all past due accounts.



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

INVOICE DATE:        MAY 30, 2024
INVOICE NUM.:        XXXXXX
MATTER NUMBER:       ANDD02-000037

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|------|------|-------|--------|-------------|
| 3/30/2022 | BRADLEY W. ANDERSEN | 0.40 | 162.00 | REVIEW THE TRANSCRIPT OF CLIENT'S DEPOSITIONS WITH REGARD TO EMOTIONAL DISTRESS AND ANALYSIS WITH REGARD TO SAME. |
| 3/30/2022 | BRADLEY W. ANDERSEN | 0.40 | 162.00 | REVIEW AND REVISE TO E-MAIL FROM STATE FARM'S ATTORNEY WITH REGARD TO UPCOMING MEDIATIONAND FUTURE MOTION TO AMEND COMPLAINT. |
| 3/30/2022 | BRADLEY W. ANDERSEN | 0.40 | 162.00 | REVIEW AND RESPOND TO BRAD SMITH'S E-MAIL REGARDING SETTLEMENT DISCUSSIONS WITH STATE FARM. |
| 3/31/2022 | NICHOLAS F CODY | 0.30 | 85.50 | RESEARCH WASHINGTON LAW ON WAIVER AND REVOCATION OF WAIVER (.2); TELEPHONE CALL WITH ATTORNEY ANDERSEN REGARDING SAME (.1). |
| 4/11/2022 | ZACHARY H. STOUMBOS | 0.50 | 175.00 | PREPARE FOR MEDIATION. |
| 4/13/2022 | BRADLEY W. ANDERSEN | 1.40 | 567.00 | LONG MEETING WITH BRAD AND ZACH TO PREPARE FOR  MEDIATION. |
| 4/13/2022 | BRADLEY W. ANDERSEN | 0.80 | 324.00 | PROVIDE FURTHER ANALYSIS FOR BRAD AND ZACH TO USE IN TOMORROW'S DEPOSITION, INCLUDING PROVIDING ZACH WITH VARIOUS EXHIBITS AND DOCUMENTS. |
| 4/13/2022 | BRADLEY W. ANDERSEN | 0.60 | 243.00 | REVIEW MEDIATION SUBMITTAL IN PREPARATION FOR MEETING WITH BRAD SMITH AND ZACH. |
| 4/13/2022 | PRECIOUS M MILLER | 0.40 | 64.00 | DOWNLOAD ANDERSON PRODUCTION 241-321 COMBINE AND E-MAIL TO BRAD SMITH FOR MEDIATION PREPARATION. |
| 4/13/2022 | ZACHARY H. STOUMBOS | 2.20 | 770.00 | STRATEGY AND PREPARATION FOR MEDIATION. |
| 4/14/2022 | PRECIOUS M MILLER | 0.20 | 0.00 | SAVE ELECTRONIC VERSIONS OF CAROL FUNK DEPOSITION AND EXHIBITS TO CLIENT FILE. |
| 4/14/2022 | PRECIOUS M MILLER | 0.20 | 0.00 | SET UP CONFERENCE ROOM FOR MEDIATION AND CONFER WITH LEGAL ASSISTANT REGARDING MEDIATION SCHEDULE. |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per annum) is made on all past due accounts.



| | 805 Broadway Street | T: (360) 696-3312 |
| --- | --- | --- |
| | Suite 1000 | T: (503) 283-3393 |
| | PO Box 1086 | F: (360) 816-2521 |
| | Vancouver, WA 98666 | www.landerholm.com |

# STATEMENT

DALE E. ANDERSON

|  |  |
| --- | --- |
| INVOICE DATE: | MAY 30, 2024 |
| INVOICE NUM.: | XXXXXX |
| MATTER NUMBER: | ANDD02-000037 |

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
| --- | --- | --- | --- | --- |
| 4/14/2022 | CURTIS J CHRISTENSEN | 0.20 | 37.00 | WORK ON SCHEDULING DEPOSITIONS. |
| 4/14/2022 | ZACHARY H. STOUMBOS | 5.50 | 1,925.00 | MEDIATION. |
| 4/20/2022 | BRADLEY W. ANDERSEN | 0.40 | 0.00 | REVIEW SCHEDULING ORDER WITH REGARD TO NEXT STEPS ON FILING A MOTION FOR SUMMARY JUDGMENT. |
| 4/20/2022 | BRADLEY W. ANDERSEN | 0.40 | 0.00 | PROVIDE BRAD SMITH WITH MY COMMENTS ON THE PROPOSED LETTER TO THE MEDIATOR AND MOTION TO AMEND COMPLAINT. |
| 4/21/2022 | NICHOLAS F CODY | 0.80 | 228.00 | RESEARCH AND ANALYZE PLEADING SPECIFICITY FOR EMOTIONAL DISTRESS DAMAGES (.6); DRAFT EMAIL TO ATTORNEYS ANDERSEN AND SMITH SUMMARIZING SAME (.2). |
| 4/21/2022 | ZACHARY H. STOUMBOS | 0.20 | 70.00 | COMMENTS REGARDING NEW CASE AND POTENTIAL TO RECOVER EMOTIONAL DISTRESS DAMAGES. |
| 4/25/2022 | BRADLEY W. ANDERSEN | 0.40 | 162.00 | CONFER WITH BRAD SMITH AND NICK ON OUR STRATEGIES FOR FILING A MOTION TO AMEND COMPLAINT. |
| 4/25/2022 | NICHOLAS F CODY | 3.10 | 541.50 | CONFERENCE CALL WITH ATTORNEYS ANDERSEN AND SMITH REGARDING MOTIONS FOR SUMMARY JUDGMENT AND TO AMEND PLEADINGS [1.2]; BEGIN DRAFTING MOTION TO AMEND COMPLAINT [1.9]. |
| 4/25/2022 | BRADLEY W. ANDERSEN | 0.40 | 0.00 | ANALYZE STATE FARM'S ANTICIPATED CROSS MOTION FOR SUMMARY JUDGMENT ON OUR IFCA CLAIMS AND STRATEGIZE RESPONSE TO SAME. |
| 4/25/2022 | BRADLEY W. ANDERSEN | 1.20 | 0.00 | CONFER WITH BRAD AND NICK ON OUR MOTION FOR SUMMARY JUDGMENT. |
| 4/26/2022 | NICHOLAS F CODY | 2.10 | 598.50 | CONTINUE DRAFTING MOTION TO AMEND COMPLAINT. |
| 4/27/2022 | NICHOLAS F CODY | 1.30 | 370.50 | REVIEW AND REVISE MOTION TO AMEND COMPLAINT AND DRAFT FIRST AMENDED |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per annum) is made on all past due accounts.



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

INVOICE DATE:           MAY 30, 2024
INVOICE NUM.:                XXXXXX
MATTER NUMBER:       ANDD02-000037

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|------|------|-------|--------|-------------|
| | | | | COMPLAINT (1.2); SEND TO ATTORNEY ANDERSEN FOR REVIEW (.1). |
| 4/27/2022 | NICHOLAS F CODY | 0.10 | 28.50 | TELEPHONE CALL WITH ATTORNEY ANDERSEN REGARDING MOTION TO AMEND COMPLAINT. |
| 4/29/2022 | BRADLEY W. ANDERSEN | 1.80 | 729.00 | DRAFT AND REVISE MY DECLARATION IN SUPPORT OF MOTION TO AMEND. |
| 4/29/2022 | BRADLEY W. ANDERSEN | 0.50 | 202.50 | FINALIZE DECLARATION, MOTION TO AMEND, AND THE AMENDED COMPLAINT. |
| 4/29/2022 | BRADLEY W. ANDERSEN | 1.10 | 445.50 | REVIEW AND REVISE MOTION TO AMEND COMPLAINT TO INCLUDE NON-ECONOMIC DAMAGES. |
| 4/29/2022 | NICHOLAS F CODY | 0.30 | 85.50 | DRAFT PROPOSED ORDER ON MOTION TO AMEND COMPLAINT. |
| 4/29/2022 | NICHOLAS F CODY | 0.50 | 142.50 | TELEPHONE CALL WITH ATTORNEY SMITH REGARDING EDITS TO MOTION TO AMEND COMPLAINT. |
| 4/29/2022 | PRECIOUS M MILLER | 2.50 | 400.00 | WORK WITH ATTORNEY ANDERSEN TO FINALIZE ANDERSEN DECLARATION IN SUPPORT OF MOTION TO AMEND AND ADD EXHIBITS TO DECLARATION. |
| 5/16/2022 | NICHOLAS F CODY | 0.30 | 85.50 | BRIEF REVIEW OF RESPONSE TO MOTION TO AMEND COMPLAINT (.2); TELEPHONE CALL WITH ATTORNEY ANDERSEN REGARDING SAME (.1). |
| 5/20/2022 | BRADLEY W. ANDERSEN | 0.80 | 324.00 | REVIEW AND ANALYZE THE STATE FARMS RESPONSE TO OUR MOTION TO AMEND THE COMPLAINT. |
| 5/20/2022 | BRADLEY W. ANDERSEN | 1.20 | 486.00 | RESEARCH "GOOD CAUSE" STANDARD UNDER FRCP 16. |
| 5/20/2022 | BRADLEY W. ANDERSEN | 0.40 | 162.00 | RESEARCH REGARDING SPECIFICITY OF CLAIM FOR DAMAGES. |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per annum) is made on all past due accounts.



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

INVOICE DATE:        MAY 30, 2024
INVOICE NUM.:        XXXXXX
MATTER NUMBER:       ANDD02-000037

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
| --- | --- | --- | --- | --- |
| 5/20/2022 | BRADLEY W. ANDERSEN | 4.20 | 1,701.00 | DRAFT AND REVISE REPLY IN SUPPORT OF OUR MOTION TO AMEND THE COMPLAINT. |
| 5/20/2022 | NICHOLAS F CODY | 2.10 | 598.50 | REVIEW AND REVISE REPLY IN SUPPORT OF MOTION TO AMEND COMPLAINT. |
| 5/20/2022 | NICHOLAS F CODY | 0.40 | 114.00 | MULTIPLE TELEPHONE CALLS WITH ATTORNEY ANDERSEN REGARDING MOTION TO AMEND COMPLAINT. |
| 5/26/2022 | PRECIOUS M MILLER | 0.80 | 0.00 | REVIEW PEGGY FORAKER DEPOSITION AND EXTRACT EXCERPTS FOR ATTORNEY ANDERSEN TO REVIEW FOR MOTION FOR SUMMARY JUDGMENT. |
| 5/26/2022 | CURTIS J CHRISTENSEN | 0.10 | 18.50 | DISCUSSION WITH PARALEGAL REGARDING DEPOSITIONS. |
| 5/26/2022 | BRADLEY W. ANDERSEN | 2.90 | 0.00 | REVIEW AND REVISE MOTION FOR PARTIAL SUMMARY JUDGMENT. |
| 5/27/2022 | BRADLEY W. ANDERSEN | 1.20 | 0.00 | LONG TELEPHONE CONFERENCE WITH BRAD SMITH REGARDING MOTION FOR PARTIAL SUMMARY JUDGMENT. |
| 5/30/2022 | BRADLEY W. ANDERSEN | 0.40 | 162.00 | RESEARCH REGARDING INSURER'S LEGAL DUTIES TO NOTIFY INSURED OF COVERAGE ISSUES. |
| 5/30/2022 | BRADLEY W. ANDERSEN | 4.20 | 0.00 | CONTINUE TO REVIEW AND REVISE OUR MOTION FOR PARTIAL SUMMARY JUDGMENT. |
| 5/30/2022 | BRADLEY W. ANDERSEN | 1.20 | 0.00 | RESEARCH REGARDING SUMMARY JUDGMENT ON BAD FAITH LITIGATION. |
| 5/30/2022 | BRADLEY W. ANDERSEN | 0.40 | 0.00 | RESEARCH INSURER'S DUTIES TO INVESTIGATE OTHER INSURANCE POLICIES. |
| 5/30/2022 | BRADLEY W. ANDERSEN | 0.60 | 0.00 | RESEARCH REGARDING CORPORATE ADMISSIONS. |
| 5/31/2022 | AMANDA P BEATSON | 0.20 | 0.00 | INSERT EXHIBITS INTO MOTION FOR SUMMARY JUDGMENT. |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per annum) is made on all past due accounts.

**EXHIBIT A**
**PAGE 34 OF 66**



| | 805 Broadway Street | T: (360) 696-3312 |
| --- | --- | --- |
| | Suite 1000 | T: (503) 283-3393 |
| | PO Box 1086 | F: (360) 816-2521 |
| | Vancouver, WA 98666 | www.landerholm.com |

# STATEMENT

DALE E. ANDERSON

| | | | | INVOICE DATE: | MAY 30, 2024 |
| --- | --- | --- | --- | --- | --- |
| | | | | INVOICE NUM.: | XXXXXX |
| | | | | MATTER NUMBER: | ANDD02-000037 |

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
| --- | --- | --- | --- | --- |
| 5/31/2022 | BRADLEY W. ANDERSEN | 0.00 | 0.00 | DRAFT AND REVISE STATEMENT OF UNDISPUTED FACTS. |
| 5/31/2022 | NICHOLAS F CODY | 4.90 | 0.00 | REVIEW AND REVISE MOTION FOR SUMMARY JUDGMENT. |
| 5/31/2022 | BRADLEY W. ANDERSEN | 1.50 | 0.00 | DRAFT AND REVISE DECLARATION TO ATTACH EXHIBITS A-P TO SUPPORT OUR MOTIONS FOR SUMMARY JUDGMENT. |
| 5/31/2022 | BRADLEY W. ANDERSEN | 1.20 | 0.00 | REVIEW THE VARIOUS DEPOSITIONS TO OBTAIN EXCERPTS FROM THE DEPOSITION OF FORAKER AND OTHERS TO ATTACH TO OUR DECLARATION. |
| 6/1/2022 | NICHOLAS F CODY | 1.20 | 0.00 | REVIEW AND ANALYZE STATE FARM'S MOTION FOR SUMMARY JUDGMENT AND CASE LAW REGARDING INSURANCE FAIR CONDUCT ACT. |
| 6/1/2022 | BRADLEY W. ANDERSEN | 0.80 | 0.00 | REVIEW AND ANALYZE STATE FARMS MOTION FOR SUMMARY JUDGMENT. |
| 6/2/2022 | BRADLEY W. ANDERSEN | 0.50 | 0.00 | TELEPHONE CONFERENCE WITH BRAD SMITH REGARDING STATE FARM'S MOTION FOR SUMMARY JUDGMENT. |
| 6/8/2022 | BRADLEY W. ANDERSEN | 0.70 | 283.50 | REVIEW STATE FARM'S CONFESSION OF JUDGMENT AND RESEARCH FEDERAL RULES OF CIVIL PROCEDURE 68. |
| 6/8/2022 | NICHOLAS F CODY | 0.90 | 256.50 | RESEARCH REGARDING RULE 68 OFFER OF JUDGMENT. |
| 6/8/2022 | NICHOLAS F CODY | 0.30 | 85.50 | TELEPHONE CALL WITH ATTORNEYS ANDERSEN AND SMITH REGARDING OFFER OF JUDGMENT. |
| 6/9/2022 | NICHOLAS F CODY | 0.80 | 228.00 | CONTINUE RESEARCHING RULE 68 OFFERS OF JUDGMENT. |
| 6/10/2022 | NICHOLAS F CODY | 4.30 | 1,225.50 | COMPLETE RESEARCH REGARDING RULE 68 OFFERS OF JUDGMENT (3.1); SUMMARIZE CONCLUSIONS AND DRAFT MEMO TO ATTORNEYS ANDERSEN, SMITH, AND STOUMBOS (1.2). |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per annum) is made on all past due accounts.



| | 805 Broadway Street | T: (360) 696-3312 |
|---|---|---|
| | Suite 1000 | T: (503) 283-3393 |
| | PO Box 1086 | F: (360) 816-2521 |
| | Vancouver, WA 98666 | www.landerholm.com |

# STATEMENT

DALE E. ANDERSON

| | | | | INVOICE DATE: | MAY 30, 2024 |
| | | | | INVOICE NUM.: | XXXXXX |
| | | | | MATTER NUMBER: | ANDD02-000037 |

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|
| 6/13/2022 | NICHOLAS F CODY | 0.50 | 142.50 | REVIEW ORDER ON MOTION TO AMEND; REVISE FIRST AMENDED COMPLAINT AND SEND TO ATTORNEY ANDERSEN FOR REVIEW. |
| 6/15/2022 | NICHOLAS F CODY | 1.40 | 399.00 | ADDITIONAL RESEARCH AND CORRESPONDENCE REGARDING RULE 68 OFFER OF JUDGMENT. |
| 6/16/2022 | BRADLEY W. ANDERSEN | 0.60 | 243.00 | MEET WITH ZACH WITH REGARD TO SETTLEMENT OFFER AND THE EFFECTS OF STATE FARMS CONFESSION OF JUDGMENT. |
| 6/17/2022 | BRADLEY W. ANDERSEN | 0.90 | 364.50 | MEET WITH ZACH AND BRAD WITH REGARD TO POTENTIAL AMENDED COMPLAINT AND STATE FARM'S CONFESSION OF JUDGMENT. |
| 6/17/2022 | NICHOLAS F CODY | 2.00 | 0.00 | REVIEW DRAFT RESPONSE TO SUMMARY JUDGMENT (1.4); CONFERENCE CALL WITH ATTORNEYS ANDERSEN, STOUMBOS, AND SMITH (.6). |
| 6/17/2022 | BRADLEY W. ANDERSEN | 1.10 | 0.00 | BEGIN TO REVIEW STATE FARM'S BRIEF ON THE DISMISSAL OF THE IFCA CLAIM AND CONFER WITH BRAD SMITH REGARDING REPLY. |
| 6/20/2022 | NICHOLAS F CODY | 0.30 | 0.00 | TELEPHONE CALL WITH ATTORNEY ANDERSEN REGARDING RESPONSE TO STATE FARM'S MOTION FOR SUMMARY JUDGMENT. |
| 6/20/2022 | NICHOLAS F CODY | 0.40 | 0.00 | FOLLOW UP TELEPHONE CALL WITH ATTORNEY ANDERSEN REGARDING RESPONSE TO STATE FARM'S MOTION FOR SUMMARY JUDGMENT. |
| 6/20/2022 | NICHOLAS F CODY | 0.60 | 0.00 | INITIAL REVIEW AND REVISIONS TO RESPONSE TO STATE FARM'S MOTION FOR SUMMARY JUDGMENT. |
| 6/20/2022 | BRADLEY W. ANDERSEN | 3.20 | 0.00 | BEGIN TO REVIEW AND REVISE OUR REPLY BRIEF. |
| 6/20/2022 | BRADLEY W. ANDERSEN | 2.10 | 0.00 | RESEARCH THE LAW REGARDING INSURER'S CLAIMS HANDLING DUTIES IN PREPARING RESPONSE TO SUMMARY JUDGMENT MOTION. |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax Identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per annum) is made on all past due accounts.



| | | | 805 Broadway Street | T: (360) 696-3312 |
| | | | Suite 1000 | T: (503) 283-3393 |
| | | | PO Box 1086 | F: (360) 816-2521 |
| | | | Vancouver, WA 98666 | www.landerholm.com |

# STATEMENT

DALE E. ANDERSON

| | | |
|---|---|---|
| INVOICE DATE: | | MAY 30, 2024 |
| INVOICE NUM.: | | XXXXXX |
| MATTER NUMBER: | | ANDD02-000037 |

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|
| 6/21/2022 | PRECIOUS M MILLER | 4.50 | 0.00 | REVIEW RELEVANT PORTIONS OF FUNK, FORAKER AND ANDERSON DEPOSITION FOR EXHIBITS (3.1); REVIEW AND CONFIRM EXHIBITS FOR REPLY BRIEF OF OUR MOTION FOR PARTIAL SUMMARY JUDGMENT (1.4). |
| 6/21/2022 | NICHOLAS F CODY | 2.80 | 0.00 | REVIEW AND REVISE RESPONSE TO STATE FARM'S MOTION FOR SUMMARY JUDGMENT. |
| 6/21/2022 | BRADLEY W. ANDERSEN | 0.30 | 121.50 | FOLLOW-UP LETTER TO CLIENT. |
| 6/21/2022 | BRADLEY W. ANDERSEN | 1.10 | 445.50 | MEET WITH ZACH AND CLIENT TO DISCUSS VARIOUS ISSUES, INCLUDING AMENDING THE COMPLAINT, EMOTIONAL DISTRESS DAMAGES, THE SETTLEMENT OFFER. |
| 6/21/2022 | BRADLEY W. ANDERSEN | 0.40 | 162.00 | FINALIZE AMENDED COMPLAINT. |
| 6/21/2022 | BRADLEY W. ANDERSEN | 0.70 | 283.50 | RESEARCH REGARDING EMOTIONAL DISTRESS DAMAGES. |
| 6/21/2022 | BRADLEY W. ANDERSEN | 0.30 | 121.50 | RESEARCH REGARDING PRESENTATION OF TREBLE DAMAGES ISSUES AT TRIAL. |
| 6/21/2022 | NICHOLAS F CODY | 0.50 | 0.00 | TELEPHONE CALL WITH ATTORNEYS ANDERSEN AND SMITH REGARDING RESPONSE TO STATE FARM'S MOTION FOR SUMMARY JUDGMENT. |
| 6/21/2022 | BRADLEY W. ANDERSEN | 0.60 | 0.00 | REVISE OUR STIPULATED MOTION AND ORDER TO EXTEND  DEADLINE FOR REPLY BRIEF IN SUPPORT OF  MOTION FOR SUMMARY JUDGMENT. |
| 6/21/2022 | BRADLEY W. ANDERSEN | 1.80 | 0.00 | REVIEW AND FINALIZE OUR RESPONSE BRIEF. |
| 6/26/2022 | BRADLEY W. ANDERSEN | 1.20 | 0.00 | REVIEW AND ANALYZE STATE FARM'S RESPONSE TO OUR MOTION FOR SUMMARY JUDGMENT. |
| 6/27/2022 | PRECIOUS M MILLER | 6.00 | 0.00 | REVIEW, ANALYZE AND EXTRACT MULTIPLE EXCERPTS FROM RELEVANT DEPOSITIONS (4.2); DRAFT AND FINALIZE BRAD ANDERSEN SECOND DECLARATION (1.1); FINALIZE AND STAMP EXHIBITS Q-S TO BRAD DECLARATION (.4); REVIEW |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per annum) is made on all past due accounts.



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

| INVOICE DATE: | MAY 30, 2024 |
| INVOICE NUM.: | XXXXXX |
| MATTER NUMBER: | ANDD02-000037 |

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|------|------|-------|--------|-------------|
| | | | | AND UPDATE RESPONSE EXHIBIT REFERENCES (.5). |
| 6/27/2022 | NICHOLAS F CODY | 0.30 | 0.00 | SEARCH FOR CASES ESTABLISHING STANDARD OF CARE BASED ON INSURER'S INTERNAL POLICIES. |
| 6/27/2022 | NICHOLAS F CODY | 2.30 | 0.00 | REVIEW AND REVISE REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT (1.9); TELEPHONE CALLS WITH ATTORNEY ANDERSEN REGARDING SAME (.4). |
| 6/27/2022 | BRADLEY W. ANDERSEN | 0.90 | 0.00 | DRAFT AND REVISE CLIENT DECLARATION. |
| 6/27/2022 | BRADLEY W. ANDERSEN | 1.40 | 0.00 | REVIEW THE DEPOSITIONS OF FUNK AND FORAKER TO INCORPORATE INTO OUR REPLY BRIEF. |
| 6/27/2022 | BRADLEY W. ANDERSEN | 1.30 | 0.00 | RESEARCH AND ANALYZE THE LAW REGARDING "HABIT EVIDENCE" UNDER ER 406. |
| 6/27/2022 | BRADLEY W. ANDERSEN | 5.50 | 0.00 | REVIEW AND REVISE REPLY IN SUPPORT OF OUR MOTION FOR SUMMARY JUDGMENT. |
| 6/27/2022 | BRADLEY W. ANDERSEN | 1.20 | 0.00 | DRAFT AND REVISE MY DECLARATION ATTACHING ADDITION DEPOSITIONS AND EXHIBITS. |
| 7/26/2022 | BRADLEY W. ANDERSEN | 0.30 | 0.00 | REVIEW BRAD'S MEMO ANALYZING ORDER DENYING OUR MOTION FOR SUMMARY JUDGMENT. |
| 7/26/2022 | BRADLEY W. ANDERSEN | 0.20 | 0.00 | REVIEW LOCAL COURT RULES ON TIMELINE FOR FILING MOTION FOR RECONSIDERATION. |
| 7/26/2022 | BRADLEY W. ANDERSEN | 0.10 | 0.00 | TELEPHONE CONFERENCE WITH CLIENT TO ADVISE HIM OF THE DECISION. |
| 7/27/2022 | NICHOLAS F CODY | 0.50 | 0.00 | CONFERENCE CALL WITH ATTORNEYS ANDERSEN AND SMITH REGARDING POTENTIAL MOTION FOR RECONSIDERATION. |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax Identification Number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per annum) is made on all past due accounts.



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

INVOICE DATE:         MAY 30, 2024
INVOICE NUM.:         XXXXXX
MATTER NUMBER:        ANDD02-000037

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|
| 7/27/2022 | BRADLEY W. ANDERSEN | 0.70 | 0.00 | TELEPHONE CONFERENCE WITH NICK CODY AND BRAD SMITH TO ANALYZE THE ORDER AND POSSIBLE MOTION FOR RECONSIDERATION. |
| 7/27/2022 | BRADLEY W. ANDERSEN | 0.50 | 0.00 | REVIEW AND ANALYZE THE COURTS SUMMARY JUDGMENT RULING TO ANALYZE POSSIBLE MOTION FOR RECONSIDERATION. |
| 8/15/2022 | BRADLEY W. ANDERSEN | 0.80 | 0.00 | PREPARE FOR AND CONFER WITH BRAD, DALE, AND ZACH ON NEXT STEPS WITH REGARD TO DENIAL OF OUR MOTION FOR SUMMARY JUDGMENT AND SETTLEMENT. |
| 12/9/2022 | BRADLEY W. ANDERSEN | 0.80 | 340.00 | TELEPHONE CONFERENCE WITH BRAD SMITH, DALE, AND ZACH WITH REGARD TO STATUS AND DISCUSS NEXT STEPS. |
| 12/9/2022 | PHILLIP J HABERTHUR | 1.40 | 553.00 | MEETING WITH BRAD ANDERSEN AND BRAD SMITH TO DISCUSS CASE AND SETTLEMENT DISCUSSIONS. |
| 12/28/2022 | HEATHER A DUMONT | 0.20 | 0.00 | DRAFT NOTICE OF WITHDRAWAL AND SUBSTITUTION OF COUNSEL. |
| 1/2/2023 | PHILLIP J HABERTHUR | 0.20 | 85.00 | CORRESPONDENCE WITH BRAD SMITH REGARDING TRIAL DATES (.1); REVIEW AND FINALIZE NOTICE OF SUBSTITUTION OF COUNSEL (.1). |
| 1/5/2023 | NICHOLAS F CODY | 1.00 | 325.00 | REVIEW AND REVISE JOINT STATUS REPORT ON CASE STATUS. |
| 1/5/2023 | PHILLIP J HABERTHUR | 0.20 | 85.00 | CORRESPONDENCE REGARDING TRIAL DATES FOR JOINT STATUS REPORT. |
| 1/13/2023 | PHILLIP J HABERTHUR | 0.10 | 42.50 | REVIEW COURT'S SCHEDULING ORDER FOR EXPERT DISCOVERY. |
| 4/25/2023 | HEATHER A DUMONT | 0.30 | 0.00 | FINALIZE AND E-MAIL CLERK DECLINATION OF CONSENT FORM. |
| 5/15/2023 | NICHOLAS F CODY | 0.60 | 195.00 | PREPARE FOR AND ATTEND STATUS CONFERENCE ON TRIAL SETTING (.4); |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per annum) is made on all past due accounts.



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

INVOICE DATE:        MAY 30, 2024
INVOICE NUM.:        XXXXXX
MATTER NUMBER:    ANDD02-000037

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|------|------|-------|--------|-------------|
| | | | | CORRESPONDENCE WITH ATTORNEY HABERTHUR CONCERNING SAME (.2). |
| 5/15/2023 | PHILLIP J HABERTHUR | 0.20 | 85.00 | CORRESPONDENCE WITH COURT REGARDING TRIAL DATES AND SCHEDULING CONFERENCE. |
| 5/15/2023 | PHILLIP J HABERTHUR | 0.20 | 85.00 | CORRESPONDENCE WITH BRAD SMITH REGARDING TRIAL SCHEDULING CONFERENCE. |
| 5/16/2023 | PHILLIP J HABERTHUR | 0.20 | 85.00 | REVIEW TRIAL SCHEDULING UPDATE AND CORRESPONDENCE WITH ZACH STOUMBOS REGARDING SAME. |
| 5/18/2023 | PHILLIP J HABERTHUR | 0.20 | 85.00 | CORRESPONDENCE WITH CLIENT REGARDING UPDATES ON TRIAL AND SETTLEMENT OFFER. |
| 11/1/2023 | HEATHER A DUMONT | 0.10 | 0.00 | EMAIL CLIENT ATTACHING ECF 69 DISCLOSURE OF EXPERT WITNESSES FILED BY PLAINTIFFS. |
| 11/28/2023 | PHILLIP J HABERTHUR | 0.50 | 212.50 | REVIEW EXPERT REPORT OF MS. LEONHARDI (.4); CORRESPONDENCE WITH BRAD SMITH REGARDING SAME (.1). |
| 2/14/2024 | JOSEPH VANCE | 0.50 | 252.50 | TELEPHONE CONFERENCE WITH PHIL HABERTHUR AND NICK CODY RE: BACKGROUND AND STRATEGY. |
| 2/14/2024 | NICHOLAS F CODY | 0.50 | 187.50 | TELEPHONE CALL WITH ATTORNEYS VANCE AND HABERTHUR CONCERNING TRIAL. |
| 2/14/2024 | PHILLIP J HABERTHUR | 0.50 | 237.50 | TELEPHONE CALL WITH NICK CODY AND JOE VANCE REGARDING CASE AND LITIGATION STRATEGY. |
| 2/16/2024 | JOSEPH VANCE | 0.70 | 353.50 | ANALYZE BACKGROUND PLEADINGS. |
| 3/5/2024 | AMANDA P BEATSON | 0.80 | 0.00 | RUN SEARCHES FOR EXPERT REPORTS AND DEPOSITION TRANSCRIPTS IN SHAREFILE AND IMANAGE. CREATE FOLDER OF THE SAME FOR ATTORNEY VANCE. |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per annum) is made on all past due accounts.

**EXHIBIT A**
**PAGE 40 OF 66**



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

INVOICE DATE: MAY 30, 2024
INVOICE NUM.: XXXXXX
MATTER NUMBER: ANDD02-000037

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|------|------|-------|--------|-------------|
| 3/5/2024 | AMANDA P BEATSON | 0.10 | 22.50 | CONFERENCE CALL WITH JOE VANCE TO DISCUSS MISSING DEPOSITION TRANSCRIPTS AND EXPERT REPORTS. |
| 3/5/2024 | JOSEPH VANCE | 4.30 | 2,171.50 | ANALYZE BACKGROUND INFORMATION FOR PLAINTIFF'S PRETRIAL STATEMENT. |
| 3/5/2024 | JOSEPH VANCE | 0.50 | 252.50 | VIDEO CONFERENCE WITH PHIL HABERTHUR AND BRAD SMITH RE: TRIAL STRATEGY. |
| 3/5/2024 | PHILLIP J HABERTHUR | 0.60 | 285.00 | MEETING WITH JOE VANCE AND BRAD SMITH TO DISCUSS TRIAL PREPARATION. |
| 3/5/2024 | JASON M ROSENBAUM | 0.50 | 162.50 | COMMENCE TRIAL PREPARATION AND DRAFTING OF MOTIONS IN LIMINE AND JURY INSTRUCTIONS. |
| 3/6/2024 | AMANDA P BEATSON | 0.30 | 0.00 | CREATE DOCUMENT REQUEST LINK FOR DEPOSITION TRANSCRIPTS AND ENCLOSE LINK TO BRAD SMITH WITH REQUESTS FOR MISSING TRANSCRIPTS AND REPORT. |
| 3/6/2024 | AMANDA P BEATSON | 0.10 | 0.00 | RUN KEYWORD SEARCHES IN IMANAGE FOR EXPERT REPORTS. |
| 3/6/2024 | AMANDA P BEATSON | 0.30 | 67.50 | CONFIRM RECEIPT OF EXPERT REPORT FROM BRAD SMITH AND ORGANIZE EXPERT FILE. SEND UPDATED LINK TO JOE VANCE. |
| 3/6/2024 | COLLINGER A JOHNSON | 0.40 | 50.00 | DRAFT PLAINTIFFS' PRETRIAL STATEMENT. |
| 3/6/2024 | JOSEPH VANCE | 1.30 | 656.50 | DRAFT DEPOSITION SUMMARY. |
| 3/6/2024 | JOSEPH VANCE | 1.50 | 757.50 | DRAFT PRETRIAL STATEMENT. |
| 3/6/2024 | JOSEPH VANCE | 0.30 | 151.50 | VIDEO CALL WITH BRAD SMITH RE: PRETRIAL STATEMENT. |
| 3/6/2024 | JASON M ROSENBAUM | 1.00 | 325.00 | TELECONFERENCE AND E-MAILS WITH B.SMITH. |
| 3/6/2024 | JASON M ROSENBAUM | 1.00 | 325.00 | LEGAL RESEARCH RE: MOTIONS IN LIMINE. |
| 3/8/2024 | AMANDA P BEATSON | 0.10 | 0.00 | SEND THE CONDENSED CAROL FUNK DEPOSITION TRANSCRIPT TO BRAD SMITH. |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per annum) is made on all past due accounts.



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

INVOICE DATE:          MAY 30, 2024
INVOICE NUM.:          XXXXXX
MATTER NUMBER:         ANDD02-000037

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|------|------|-------|--------|-------------|
| 3/8/2024 | AMANDA P BEATSON | 0.50 | 112.50 | REVIEW PROPOSED TRIAL EXHIBIT LIST AND COMPARE TO DOCUMENTS IN SHAREFILE. |
| 3/8/2024 | JOSEPH VANCE | 2.50 | 1,262.50 | CONTINUE DRAFTING PRETRIAL STATEMENT. |
| 3/8/2024 | JASON M ROSENBAUM | 2.50 | 812.50 | DRAFT PROPOSED JURY INSTRUCTIONS AND MEMORANDUM RE: MOTIONS IN LIMINE. |
| 3/8/2024 | JASON M ROSENBAUM | 0.50 | 162.50 | LEGAL RESEARCH INTO LOCAL RULES. |
| 3/11/2024 | COLLINGER A JOHNSON | 0.40 | 0.00 | DRAFT & FINALIZE NOTICE OF ASSOCIATION OF COUNSEL FOR JOSEPH VANCE. |
| 3/11/2024 | AMANDA P BEATSON | 0.50 | 0.00 | OPEN CASE IN LEXBE. IDENTIFY AND UPLOAD DOCUMENTS INTO PLATFORM. |
| 3/11/2024 | AMANDA P BEATSON | 0.20 | 45.00 | CONFERENCE CALL WITH COLLINGER JOHNSON TO DISCUSS PRETRIAL STATEMENT AND EXHIBITS. |
| 3/11/2024 | AMANDA P BEATSON | 2.00 | 450.00 | IDENTIFY TRIAL EXHIBITS IN SHAREFILE AND LEXBE. |
| 3/11/2024 | JOSEPH VANCE | 0.80 | 404.00 | REVISE PRETRIAL STATEMENT. |
| 3/11/2024 | JASON M ROSENBAUM | 3.50 | 1,137.50 | DRAFT MEMORANDUM AND RESEARCH RE: MOTION IN LIMINE TOPICS. |
| 3/11/2024 | JASON M ROSENBAUM | 3.00 | 975.00 | DRAFT PROPOSED JURY INSTRUCTIONS. |
| 3/12/2024 | AMANDA P BEATSON | 0.20 | 0.00 | DOWNLOAD HIGHLIGHTED DEPOSITION TRANSCRIPTS FROM SECURE LINK, SAVE INTO SHAREFILE, AND SEND TO JOE VANCE FOR HIS REVIEW. |
| 3/12/2024 | COLLINGER A JOHNSON | 0.40 | 50.00 | CONTINUE WORKING ON PLAINTIFFS' PRETRIAL STATEMENT. |
| 3/12/2024 | JOSEPH VANCE | 0.50 | 252.50 | CONTINUE REVISING PRETRIAL STATEMENT. |
| 3/12/2024 | JASON M ROSENBAUM | 1.50 | 487.50 | REVISIONS TO EXHIBIT LIST AND REVIEW TRIAL EXHIBITS. |
| 3/12/2024 | JASON M ROSENBAUM | 0.50 | 162.50 | E-MAILS WITH CO-COUNSEL. |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per annum) is made on all past due accounts.



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

| | |
|---|---|
| INVOICE DATE: | MAY 30, 2024 |
| INVOICE NUM.: | XXXXXX |
| MATTER NUMBER: | ANDD02-000037 |

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|------|------|-------|--------|-------------|
| 3/13/2024 | AMANDA P BEATSON | 0.20 | 45.00 | MEET WITH COLLINGER JOHNSON TO DISCUSS DESIGNATION OF DEPOSITION EXCERPTS. |
| 3/13/2024 | COLLINGER A JOHNSON | 0.70 | 87.50 | WORK ON PLAINTIFFS' PRETRIAL STATEMENT. |
| 3/13/2024 | JOSEPH VANCE | 1.30 | 656.50 | REVISE AND EDIT PRETRIAL STATEMENT. |
| 3/13/2024 | JASON M ROSENBAUM | 0.20 | 65.00 | E-MAILS WITH CO-COUNSEL RE: PRE-TRIAL STATEMENT. |
| 3/14/2024 | AMANDA P BEATSON | 0.20 | 45.00 | LOCATE PAPER CLAIM FILE EXHIBIT, EXTRACT FROM PRODUCTION, AND SAVE INTO TRIAL EXHIBIT FOLDER. |
| 3/14/2024 | AMANDA P BEATSON | 0.30 | 67.50 | REVIEW FILE FOR COURT REPORTER INFORMATION AND SEND FOLLOW UP E-MAIL TO COURT REPORTER TO REQUEST VIDEO OF PEGGY FORAKER'S DEPOSITION. |
| 3/14/2024 | COLLINGER A JOHNSON | 0.60 | 75.00 | WORK ON PLAINTIFFS' PRETRIAL STATEMENT. |
| 3/14/2024 | JOSEPH VANCE | 1.40 | 707.00 | ANALYZE DEPOSITION DESIGNATIONS. |
| 3/14/2024 | JOSEPH VANCE | 0.20 | 101.00 | TELEPHONE CONFERENCE WITH DEFENDANT'S ATTORNEY RE: MOTIONS IN LIMINE. |
| 3/14/2024 | JOSEPH VANCE | 0.60 | 303.00 | TELEPHONE CONFERENCE WITH BRAD SMITH RE: EXHIBITS AND PRETRIAL STATEMENT. |
| 3/14/2024 | JASON M ROSENBAUM | 1.50 | 487.50 | TELECONFERENCE WITH CO-COUNSEL RE: PRE-TRIAL STATEMENT AND REVIEW SAME. |
| 3/15/2024 | COLLINGER A JOHNSON | 0.40 | 50.00 | WORK ON PLAINTIFFS' PRETRIAL STATEMENT. |
| 3/15/2024 | COLLINGER A JOHNSON | 0.20 | 25.00 | COMMUNICATE WITH COURT REPORTER AND VIDEOGRAPHER TO OBTAIN VIDEOTAPED COPY OF JUNE 25, 2021 DEPOSITION OF PEGGY FORAKER. |
| 3/15/2024 | JOSEPH VANCE | 0.80 | 404.00 | REVIEW DEPOSITIONS IN PREPARATION FOR TRIAL. |
| 3/15/2024 | JOSEPH VANCE | 0.70 | 353.50 | CONTINUE REVISING PRETRIAL STATEMENT. |
| 3/15/2024 | JASON M ROSENBAUM | 0.20 | 65.00 | DRAFT JURY INSTRUCTIONS. |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per annum) is made on all past due accounts.



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

| | | |
|---|---|---|
| INVOICE DATE: | | MAY 30, 2024 |
| INVOICE NUM.: | | XXXXXX |
| MATTER NUMBER: | | ANDD02-000037 |

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|
| 3/18/2024 | COLLINGER A JOHNSON | 0.30 | 37.50 | FINALIZE PLAINTIFFS' PRETRIAL STATEMENT. |
| 3/18/2024 | JOSEPH VANCE | 1.50 | 757.50 | DRAFT DEPOSITION SUMMARY IN PREPARATION FOR TRIAL. |
| 3/18/2024 | JOSEPH VANCE | 0.70 | 353.50 | REVISE AND FINALIZE PRETRIAL STATEMENT. |
| 3/18/2024 | JASON M ROSENBAUM | 0.20 | 65.00 | E-MAILS WITH CLIENT RE: TRIAL. |
| 3/19/2024 | JOSEPH VANCE | 0.30 | 151.50 | EXCHANGE COMMUNICATIONS WITH OPPOSING COUNSEL RE: PRETRIAL DEADLINES. |
| 3/19/2024 | JOSEPH VANCE | 0.80 | 404.00 | DRAFT DEPOSITION SUMMARY. |
| 3/19/2024 | JASON M ROSENBAUM | 0.20 | 65.00 | E-MAILS RE: UPCOMING TRIAL DATE. |
| 3/21/2024 | JOSEPH VANCE | 0.20 | 101.00 | REVIEW AND RESPOND TO COMMUNICATION FROM COURT RE: TRIAL SETTING. |
| 3/21/2024 | JASON M ROSENBAUM | 0.20 | 65.00 | E-MAIL WITH CLIENT. |
| 3/25/2024 | JASON M ROSENBAUM | 3.00 | 975.00 | DRAFT JOINT JURY INSTRUCTIONS. |
| 3/26/2024 | JASON M ROSENBAUM | 0.50 | 162.50 | CONTINUE DRAFTING JOINT JURY INSTRUCTIONS. |
| 3/27/2024 | JOSEPH VANCE | 0.50 | 252.50 | REVIEW AND COMMENT ON DRAFT JURY INSTRUCTIONS. |
| 3/27/2024 | JOSEPH VANCE | 0.50 | 252.50 | REVIEW DEFENDANT'S PRETRIAL STATEMENT. |
| 3/27/2024 | JOSEPH VANCE | 0.30 | 151.50 | TELEPHONE CONFERENCE WITH OPPOSING COUNSEL RE: SCHEDULING ISSUES. |
| 3/27/2024 | JASON M ROSENBAUM | 4.50 | 1,462.50 | CONTINUE DRAFTING JOINT JURY INSTRUCTIONS AND REVIEW PATTERN JURY INSTRUCTIONS AND CASE LAW IN FURTHERANCE OF SAME. |
| 3/28/2024 | JOSEPH VANCE | 0.20 | 101.00 | TELEPHONE CONFERENCE WITH ZACH STOUMBOS RE: STRATEGY. |
| 3/28/2024 | JOSEPH VANCE | 1.50 | 757.50 | REVISE AND EDIT JURY INSTRUCTIONS. |
| 3/28/2024 | JOSEPH VANCE | 0.50 | 252.50 | REVIEW EMAIL FROM OPPOSING COUNSEL AND ANALYZE ISSUE OF DEPOSITION DESIGNATIONS. |
| 3/28/2024 | JASON M ROSENBAUM | 0.80 | 260.00 | CONTINUE DRAFTING JOINT JURY INSTRUCTIONS. |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax Identification Number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per annum) is made on all past due accounts.



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

INVOICE DATE:           MAY 30, 2024
INVOICE NUM.:           XXXXXX
MATTER NUMBER:          ANDD02-000037

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|------|------|-------|--------|-------------|
| 3/28/2024 | JASON M ROSENBAUM | 0.20 | 65.00 | E-MAILS WITH CO-COUNSEL RE: TRIAL PREPARATION. |
| 3/29/2024 | JOSEPH VANCE | 0.50 | 252.50 | REVIEW AND COMMENT ON DRAFT JURY INSTRUCTIONS. |
| 3/29/2024 | JOSEPH VANCE | 0.10 | 50.50 | DRAFT EMAIL TO OPPOSING COUNSEL RE: EVIDENTIARY ISSUE. |
| 3/29/2024 | JOSEPH VANCE | 0.10 | 50.50 | DRAFT EMAIL TO TEAM RE: TRIAL STATUS. |
| 3/29/2024 | JOSEPH VANCE | 0.10 | 50.50 | TELEPHONE CONFERENCE WITH BRAD SMITH RE: STRATEGY. |
| 3/29/2024 | JOSEPH VANCE | 0.50 | 252.50 | ATTEND STATUS CONFERENCE. |
| 3/29/2024 | JASON M ROSENBAUM | 3.50 | 1,137.50 | DRAFT AND REVISE JOINT JURY INSTRUCTIONS AND REVIEW PATTERN JURY INSTRUCTIONS AND CASE LAW IN FURTHERANCE OF SAME. |
| 3/29/2024 | JASON M ROSENBAUM | 0.50 | 162.50 | E-MAILS WITH CO-COUNSEL AND CLIENT. |
| 4/1/2024 | COLLINGER A JOHNSON | 0.30 | 37.50 | FINALIZE & FILE STIPULATION REGARDING ADMISSIBILITY OF EVIDENCE AND TESTIMONY. |
| 4/1/2024 | COLLINGER A JOHNSON | 0.70 | 87.50 | BEGIN DRAFTING TRIAL SUBPOENAS FOR FUNK AND STEWARD. |
| 4/1/2024 | JOSEPH VANCE | 0.30 | 151.50 | REVIEW AND COMMENT ON PROPOSED JURY INSTRUCTIONS. |
| 4/1/2024 | JOSEPH VANCE | 0.50 | 252.50 | REVIEW AND COMMENT ON STIPULATION. |
| 4/1/2024 | JASON M ROSENBAUM | 0.80 | 260.00 | DRAFT AND REVISE STIPULATION. |
| 4/1/2024 | JASON M ROSENBAUM | 0.30 | 97.50 | E-MAILS AND TELECONFERENCE WITH OPPOSING COUNSEL AND CO-COUNSEL RE: TRIAL. |
| 4/1/2024 | JASON M ROSENBAUM | 0.80 | 260.00 | DRAFT AND REVISE TRIAL SUBPOENAS. |
| 4/1/2024 | JASON M ROSENBAUM | 1.60 | 520.00 | REVIEW AND ANALYSIS OF DEPOSITION TRANSCRIPTS AND EXHIBITS IN PREPARATION FOR TRIAL. |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per amount) is made on all past due accounts.



| | 805 Broadway Street | T: (360) 696-3312 |
| --- | --- | --- |
| | Suite 1000 | T: (503) 283-3393 |
| | PO Box 1086 | F: (360) 816-2521 |
| | Vancouver, WA 98666 | www.landerholm.com |

# STATEMENT

DALE E. ANDERSON

| | | |
| --- | --- | --- |
| INVOICE DATE: | MAY 30, 2024 |
| INVOICE NUM.: | XXXXXX |
| MATTER NUMBER: | ANDD02-000037 |

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
| --- | --- | --- | --- | --- |
| 4/2/2024 | COLLINGER A JOHNSON | 0.20 | 25.00 | DRAFT & FINALIZE NOTICE OF ASSOCIATION OF COUNSEL FOR JASON ROSENBAUM. |
| 4/2/2024 | JASON M ROSENBAUM | 0.50 | 162.50 | E-MAILS AND TELECONFERENCE WITH LEGAL ASSISTANT RE: STIPULATION E-FILING. |
| 4/3/2024 | JASON M ROSENBAUM | 0.50 | 162.50 | REVISIONS TO AND FILING OF NOTICE OF ASSOCIATION. |
| 4/3/2024 | JASON M ROSENBAUM | 0.50 | 162.50 | REVIEW AND ANALYSIS OF DEPOSITION TRANSCRIPTS AND EXHIBITS IN PREPARATION FOR TRIAL. |
| 4/4/2024 | JASON M ROSENBAUM | 0.20 | 65.00 | E-MAILS WITH OPPOSING COUNSEL RE: JURY INSTRUCTIONS. |
| 4/4/2024 | JASON M ROSENBAUM | 0.80 | 260.00 | REVIEW AND ANALYZE WASHINGTON AUTHORITIES RE: NEGLIGENT MISREPRESENTATION INSTRUCTIONS AND BURDEN OF PROOF. |
| 4/8/2024 | COLLINGER A JOHNSON | 0.40 | 50.00 | BEGIN DRAFTING PROPOSED PRETRIAL ORDER. |
| 4/8/2024 | JOSEPH VANCE | 3.00 | 1,515.00 | ANALYZE DEPOSITION TESTIMONY. |
| 4/8/2024 | JOSEPH VANCE | 0.50 | 252.50 | REVIEW JURY INSTRUCTIONS. |
| 4/8/2024 | JOSEPH VANCE | 0.50 | 252.50 | VIDEO CONFERENCE WITH BRAD SMITH AND JASON ROSENBAUM RE: TRIAL PREP AND STRATEGY. |
| 4/8/2024 | JASON M ROSENBAUM | 0.50 | 162.50 | DRAFT AND REVISE TRIAL SUBPOENAS. |
| 4/8/2024 | JASON M ROSENBAUM | 1.00 | 325.00 | DRAFT NOTICE TO ATTEND TRIAL. |
| 4/8/2024 | JASON M ROSENBAUM | 1.00 | 325.00 | DRAFT PROPOSED PRE-TRIAL ORDER. |
| 4/8/2024 | JASON M ROSENBAUM | 1.00 | 325.00 | REVIEW AND ANALYZE DEPOSITION TRANSCRIPTS AND EXHIBITS IN PREPARATION FOR TRIAL. |
| 4/9/2024 | AMANDA P BEATSON | 0.20 | 45.00 | RESEARCH FEDERAL SUBPOENA FEES AND FOLLOW UP WITH COLLINGER JOHNSON TO DISCUSS THE SAME. |
| 4/9/2024 | COLLINGER A JOHNSON | 0.50 | 62.50 | PREPARE TRIAL SUBPOENA OF CAROL FUNK. |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax Identification Number appears above." Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per annum) is made on all past due accounts.



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

INVOICE DATE:          MAY 30, 2024
INVOICE NUM.:          XXXXXX
MATTER NUMBER:     ANDD02-000037

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|------|------|-------|--------|-------------|
| 4/9/2024 | COLLINGER A JOHNSON | 0.60 | 75.00 | WORK ON PROPOSED PRETRIAL ORDER. |
| 4/9/2024 | JOSEPH VANCE | 2.30 | 1,161.50 | ANALYZE EXHIBITS FOR TRIAL. |
| 4/9/2024 | JOSEPH VANCE | 2.00 | 1,010.00 | REVIEW AND REVISE PRETRIAL ORDER. |
| 4/9/2024 | JOSEPH VANCE | 0.60 | 303.00 | EXCHANGE COMMUNICATIONS WITH BRAD SMITH RE: STRATEGY. |
| 4/9/2024 | JOSEPH VANCE | 0.50 | 252.50 | ANALYZE STATE FARM'S PROPOSED JURY INSTRUCTIONS. |
| 4/9/2024 | JOSEPH VANCE | 0.50 | 252.50 | CONFERENCE WITH DALE AND LETA ANDERSON RE: STATUS AND STRATEGY. |
| 4/9/2024 | JASON M ROSENBAUM | 0.70 | 227.50 | CONTINUE DRAFTING PROPOSED PRE-TRIAL ORDER. |
| 4/9/2024 | JASON M ROSENBAUM | 2.00 | 650.00 | REVIEW TRIAL EXHIBITS AND DEPOSITION EXCERPTS IN PREPARATION FOR TRIAL. |
| 4/9/2024 | JASON M ROSENBAUM | 0.30 | 97.50 | E-MAILS WITH CO-COUNSEL RE: TRIAL PREPARATION. |
| 4/9/2024 | JASON M ROSENBAUM | 0.20 | 65.00 | E-MAILS WITH OPPOSING COUNSEL. |
| 4/10/2024 | JOSEPH VANCE | 0.50 | 252.50 | REVISE STIPULATED FACTS. |
| 4/10/2024 | JOSEPH VANCE | 0.50 | 252.50 | REVIEW AND REVISE EXHIBIT LIST. |
| 4/10/2024 | JOSEPH VANCE | 1.50 | 757.50 | RESEARCH ISSUES RELATED TO JURY INSTRUCTIONS. |
| 4/10/2024 | JOSEPH VANCE | 3.50 | 1,767.50 | REVISE AND EDIT JURY INSTRUCTIONS. |
| 4/10/2024 | JOSEPH VANCE | 1.00 | 505.00 | EXCHANGE COMMUNICATIONS WITH BRAD SMITH AND JASON ROSENBAUM RE: TRIAL STRATEGY. |
| 4/10/2024 | JOSEPH VANCE | 1.50 | 757.50 | PREPARE FOR AND ATTEND PRE-TRIAL CONFERENCE WITH OPPOSING COUNSEL. |
| 4/10/2024 | PHILLIP J HABERTHUR | 0.60 | 285.00 | TELEPHONE CALL WITH BRAD ANDERSEN TO DISCUSS BACKGROUND OF CASE AND TRIAL PREPARATION. |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per annum) is made on all past due accounts.



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

INVOICE DATE:          MAY 30, 2024
INVOICE NUM.:          XXXXXX
MATTER NUMBER:    ANDD02-000037

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|
| 4/10/2024 | JASON M ROSENBAUM | 1.00 | 325.00 | TELECONFERENCE AND E-MAILS WITH B.SMITH AND J.VANCE RE: TRIAL STRATEGY. |
| 4/10/2024 | JASON M ROSENBAUM | 4.00 | 1,300.00 | DRAFT AND REVISE PROPOSED JOINT AND DISPUTED JURY INSTRUCTIONS. |
| 4/10/2024 | JASON M ROSENBAUM | 1.50 | 487.50 | REVIEW AND ANALYZE COURT RULES AND FILE IN PREPARATION FOR TRIAL. |
| 4/10/2024 | JASON M ROSENBAUM | 1.50 | 487.50 | PREPARE FOR AND ATTEND PRE-TRIAL CONFERENCE WITH OPPOSING COUNSEL. |
| 4/11/2024 | COLLINGER A JOHNSON | 0.10 | 12.50 | CONTINUE PREPARING SUBPOENA OF STEVEN MCALISTER. |
| 4/11/2024 | JOSEPH VANCE | 0.20 | 101.00 | EXCHANGE EMAILS WITH COURT CLERK RE: TRIAL. |
| 4/11/2024 | JOSEPH VANCE | 0.40 | 202.00 | ANALYZE AND RESPOND TO LOGISTICAL ISSUES FOR TRIAL. |
| 4/11/2024 | JOSEPH VANCE | 1.80 | 909.00 | CONTINUE REVISING AND EDITING JURY INSTRUCTIONS. |
| 4/11/2024 | JASON M ROSENBAUM | 2.00 | 650.00 | DRAFT AND REVISE PROPOSED JOINT AND DISPUTED JURY INSTRUCTIONS. |
| 4/11/2024 | JASON M ROSENBAUM | 0.30 | 97.50 | E-MAILS WITH CO-COUNSEL AND ATTORNEY VANCE RE: JURY INSTRUCTIONS. |
| 4/11/2024 | JASON M ROSENBAUM | 2.00 | 650.00 | DRAFT TRIAL BRIEF AND VOIR DIRE STATEMENT. |
| 4/11/2024 | JASON M ROSENBAUM | 0.20 | 65.00 | E-MAIL WITH COURT STAFF RE: COURTROOM TRAINING. |
| 4/12/2024 | COLLINGER A JOHNSON | 0.20 | 25.00 | WORK ON PRETRIAL ORDER. |
| 4/12/2024 | JOSEPH VANCE | 0.50 | 252.50 | EXCHANGE COMMUNICATIONS WITH PLAINTIFF'S COUNSEL RE: PRETRIAL PLEADINGS. |
| 4/12/2024 | JOSEPH VANCE | 0.70 | 353.50 | REVISE AND EDIT JURY INSTRUCTIONS. |
| 4/12/2024 | JOSEPH VANCE | 0.60 | 303.00 | EXCHANGE COMMUNICATIONS WITH BRAD SMITH RE: STRATEGY. |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per annum) is made on all past due accounts.



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

INVOICE DATE:          MAY 30, 2024
INVOICE NUM.:                XXXXXX
MATTER NUMBER:     ANDD02-000037

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|
| 4/12/2024 | JOSEPH VANCE | 0.60 | 303.00 | REVISE AND EDIT TRIAL BRIEF. |
| 4/12/2024 | JASON M ROSENBAUM | 5.00 | 1,625.00 | DRAFT NEUTRAL STATEMENT, VOIR DIRE QUESTIONS, AND TRIAL BRIEF. |
| 4/14/2024 | JASON M ROSENBAUM | 5.00 | 1,625.00 | DRAFT AND REVISE TRIAL BRIEF AND JURY INSTRUCTIONS. |
| 4/15/2024 | COLLINGER A JOHNSON | 1.10 | 137.50 | WORK ON PRETRIAL ORDER AND ACCOMPANYING PLEADINGS. |
| 4/15/2024 | JOSEPH VANCE | 4.20 | 2,121.00 | REVISE AND EDIT TRIAL BRIEF, JURY INSTRUCTIONS, AND PRETRIAL ORDER. |
| 4/15/2024 | JOSEPH VANCE | 0.80 | 404.00 | EXCHANGE COMMUNICATIONS WITH STATE FARM'S ATTORNEY RE: JURY INSTRUCTIONS AND PRETRIAL ORDER. |
| 4/15/2024 | JASON M ROSENBAUM | 2.00 | 650.00 | DRAFT, REVISE, AND FINALIZE JURY INSTRUCTIONS. |
| 4/15/2024 | JASON M ROSENBAUM | 1.50 | 487.50 | DRAFT, REVISE, AND FINALIZE TRIAL BRIEF. |
| 4/15/2024 | JASON M ROSENBAUM | 0.50 | 162.50 | DRAFT, REVISE, AND FINALIZE NEUTRAL STATEMENT. |
| 4/15/2024 | JASON M ROSENBAUM | 0.50 | 162.50 | DRAFT, REVISE, AND FINALIZE VOIR DIRE. |
| 4/15/2024 | JASON M ROSENBAUM | 0.50 | 162.50 | DRAFT, REVISE, AND FINALIZE PRE-TRIAL ORDER. |
| 4/15/2024 | JASON M ROSENBAUM | 0.50 | 162.50 | TELECONFERENCE AND E-MAILS WITH CO-COUNSEL AND DEFENDANT'S COUNSEL RE: TRIAL. |
| 4/15/2024 | JASON M ROSENBAUM | 1.50 | 487.50 | REVIEW AND ANALYZE WASHINGTON AUTHORITIES AND PLEADINGS RE: NONECONOMIC DAMAGES. |
| 4/16/2024 | AMANDA P BEATSON | 0.20 | 0.00 | CONFERENCE CALL WITH JOE VANCE REGARDING TRIAL DIRECTOR AND DEPOSITION VIDEO OF PEGGY FORAKER. |
| 4/16/2024 | AMANDA P BEATSON | 0.10 | 22.50 | FOLLOW UP WITH COLLINGER JOHNSON AND CURTIS CHRISTENSEN REGARDING SPLICING OF VIDEO FOR TRIAL. |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per annum) is made on all past due accounts.



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

INVOICE DATE:        MAY 30, 2024
INVOICE NUM.:        XXXXXX
MATTER NUMBER:    ANDD02-000037

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|------|------|-------|--------|-------------|
| 4/17/2024 | COLLINGER A JOHNSON | 1.60 | 200.00 | EDIT VIDEO DEPOSITION OF PEGGY FORAKER. |
| 4/18/2024 | COLLINGER A JOHNSON | 0.30 | 37.50 | WORK ON TRIAL SUBPOENA FOR RICHARD STEWART. |
| 4/18/2024 | JOSEPH VANCE | 0.20 | 101.00 | EXCHANGE COMMUNICATIONS WITH COURT CLERK RE: LOGISTICS OF PRETRIAL CONFERENCE. |
| 4/18/2024 | JOSEPH VANCE | 0.50 | 252.50 | VIDEO CONFERENCE WITH BRAD SMITH AND JASON ROSENBAUM RE: TRIAL STRATEGY. |
| 4/18/2024 | JOSEPH VANCE | 1.50 | 757.50 | REVIEW EDITED FORAKER DEPOSITION. |
| 4/18/2024 | JASON M ROSENBAUM | 0.50 | 162.50 | TELECONFERENCE WITH B.SMITH AND J.VANCE RE: TRIAL PREPARATION. |
| 4/18/2024 | JASON M ROSENBAUM | 2.50 | 812.50 | REVIEW AND ANALYZE DEPOSITION TRANSCRIPTS AND EXHIBITS IN PREPARATION FOR TRIAL. |
| 4/19/2024 | COLLINGER A JOHNSON | 0.90 | 112.50 | PREPARE INDEX TO CROSS-REFERENCE TRIAL EXHIBITS WITH DEPOSITION EXHIBITS. |
| 4/19/2024 | COLLINGER A JOHNSON | 0.30 | 37.50 | WORK ON TRIAL SUBPOENA OF RICHARD STEWART. |
| 4/19/2024 | JOSEPH VANCE | 3.50 | 1,767.50 | SUMMARIZE DEPOSITION TRANSCRIPTS FOR TRIAL AND ANALYZE TRIAL EXHIBITS. |
| 4/19/2024 | JASON M ROSENBAUM | 2.50 | 812.50 | REVIEW AND ANALYZE TRIAL EXHIBITS AND DEPOSITIONS IN PREPARATION FOR TRIAL. |
| 4/19/2024 | JASON M ROSENBAUM | 0.50 | 162.50 | E-MAILS WITH J.VANCE AND LEGAL ASSISTANT RE: TRIAL SUBPOENAS. |
| 4/22/2024 | JOSEPH VANCE | 1.50 | 757.50 | OUTLINE ISSUES FOR TRIAL. |
| 4/22/2024 | JOSEPH VANCE | 0.50 | 252.50 | ANALYZE ISSUES RELATED TO PRETRIAL CONFERENCE. |
| 4/22/2024 | JOSEPH VANCE | 0.70 | 353.50 | ANALYZE ISSUES RELATED TO JURY SELECTION AND VERDICT AND EXCHANGE COMMUNICATIONS WITH BRAD SMITH RE: SAME. |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per annum) is made on all past due accounts.



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

INVOICE DATE:          MAY 30, 2024
INVOICE NUM.:                XXXXXX
MATTER NUMBER:    ANDD02-000037

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|------|------|-------|--------|-------------|
| 4/22/2024 | JOSEPH VANCE | 0.30 | 151.50 | EXCHANGE COMMUNICATIONS WITH OPPOSING COUNSEL RE: LOGISTICS FOR TRIAL. |
| 4/22/2024 | JOSEPH VANCE | 0.20 | 101.00 | EXCHANGE COMMUNICATIONS WITH COURT RE: PRETRIAL CONFERENCE. |
| 4/22/2024 | JASON M ROSENBAUM | 2.50 | 812.50 | REVIEW AND ANALYZE DEPOSITION TRANSCRIPTS, TRIAL EXHIBITS, AND EXPERT REPORTS IN PREPARATION FOR TRIAL. |
| 4/22/2024 | JASON M ROSENBAUM | 0.50 | 162.50 | E-MAILS WITH B.SMITH AND J.VANCE RE: STEWART TRIAL SUBPOENA. |
| 4/22/2024 | JASON M ROSENBAUM | 2.00 | 650.00 | REVIEW AND ANALYZE WASHINGTON AND FEDERAL AUTHORITIES RE: FEDERAL RULE OF CIVIL PROCEDURE 48 AND JURORS. |
| 4/23/2024 | JOSEPH VANCE | 3.50 | 1,767.50 | DRAFT WITNESS OUTLINES FOR TRIAL. |
| 4/23/2024 | JASON M ROSENBAUM | 2.00 | 650.00 | REVIEW PLEADINGS, EXHIBITS, AND DEPOSITION TRANSCRIPTS IN PREPARATION FOR TRIAL. |
| 4/24/2024 | AMANDA P BEATSON | 0.40 | 0.00 | SET UP TRIAL DIRECTOR FOR CASE AND DRAFT TRIAL DIRECTOR INDEX. |
| 4/24/2024 | COLLINGER A JOHNSON | 1.40 | 175.00 | FURTHER EDITS TO VIDEOTAPED DEPOSITION OF PEGGY FORAKER. |
| 4/24/2024 | JOSEPH VANCE | 1.30 | 656.50 | DRAFT WITNESS OUTLINES FOR TRIAL. |
| 4/24/2024 | JASON M ROSENBAUM | 1.50 | 487.50 | DRAFT TRIAL CHECKLIST AND REVIEW AND ANALYZE FILE IN PREPARATION FOR TRIAL. |
| 4/24/2024 | JASON M ROSENBAUM | 0.50 | 162.50 | E-MAILS WITH STAFF AND CALL COURT STAFF RE: TRIAL ISSUES. |
| 4/25/2024 | COLLINGER A JOHNSON | 0.70 | 87.50 | PREPARE EXHIBITS FOR TRIAL. |
| 4/25/2024 | JOSEPH VANCE | 0.60 | 303.00 | REVIEW PRETRIAL CONFERENCE AGENDA. |
| 4/25/2024 | JOSEPH VANCE | 3.50 | 1,767.50 | PREPARE WITNESS OUTLINES. |
| 4/25/2024 | JOSEPH VANCE | 2.00 | 1,010.00 | PREPARE DALE AND LETA ANDERSON FOR TRIAL TESTIMONY. |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per amount) is made on all past due accounts.



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

INVOICE DATE:         MAY 30, 2024
INVOICE NUM.:                 XXXXXX
MATTER NUMBER:      ANDD02-000037

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|------|------|-------|--------|-------------|
| 4/25/2024 | JASON M ROSENBAUM | 0.50 | 162.50 | MULTIPLE E-MAILS WITH B.SMITH RE: TRIAL STRATEGY. |
| 4/25/2024 | JASON M ROSENBAUM | 0.20 | 65.00 | E-MAIL WITH OPPOSING COUNSEL. |
| 4/25/2024 | JASON M ROSENBAUM | 0.20 | 65.00 | E-MAIL WITH COURT STAFF. |
| 4/25/2024 | JASON M ROSENBAUM | 1.00 | 325.00 | REVIEW AND ANALYZE DEPOSITION TRANSCRIPTS AND TRIAL EXHIBITS IN PREPARATION FOR TRIAL. |
| 4/26/2024 | JOSEPH VANCE | 1.50 | 757.50 | PREPARE FOR AND ATTEND PRETRIAL CONFERENCE. |
| 4/26/2024 | JOSEPH VANCE | 4.00 | 2,020.00 | TRAVEL TO AND FROM PRETRIAL CONFERENCE IN TACOMA. |
| 4/26/2024 | JOSEPH VANCE | 1.50 | 757.50 | ANALYZE LEGAL ISSUES FOR PRETRIAL CONFERENCE. |
| 4/27/2024 | JASON M ROSENBAUM | 0.40 | 130.00 | E-MAILS AND REVIEW AND ANALYZE WASHINGTON AUTHORITIES RE: RESPONSE TO MOTION IN LIMINE. |
| 4/29/2024 | COLLINGER A JOHNSON | 2.60 | 325.00 | CONTINUE PREPARING EXHIBITS FOR TRIAL. |
| 4/29/2024 | JOSEPH VANCE | 0.30 | 151.50 | EXCHANGE COMMUNICATIONS WITH OPPOSING COUNSEL RE: TRIAL ISSUES. |
| 4/29/2024 | JASON M ROSENBAUM | 2.00 | 650.00 | DRAFT RESPONSE TO MOTION IN LIMINE. |
| 4/30/2024 | JASON M ROSENBAUM | 4.00 | 1,300.00 | CONTINUE DRAFTING RESPONSE TO MOTION IN LIMINE. |
| 4/30/2024 | JASON M ROSENBAUM | 0.70 | 227.50 | NUMEROUS E-MAILS WITH B.SMITH AND COURT RE: TRIAL PREPARATION. |
| 4/30/2024 | JASON M ROSENBAUM | 1.50 | 487.50 | COMPILE HORNBOOKS, RULES ON EVIDENCE, AND OTHER REFERENCES FOR USE AT TRIAL. |
| 4/30/2024 | COLLINGER A JOHNSON | 0.90 | 0.00 | PREPARE COURT COPIES OF USB AND TRIAL EXHIBIT BINDER. |
| 4/30/2024 | AMANDA P BEATSON | 0.20 | 0.00 | REVIEW TRIAL DIRECTOR'S ACCEPTED FILE TYPES AND FOLLOW UP WITH COLLINGER JOHNSON REGARDING THE SAME. |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per annum) is made on all past due accounts.



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

INVOICE DATE:          MAY 30, 2024
INVOICE NUM.:          XXXXXX
MATTER NUMBER:         ANDD02-000037

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|------|------|-------|--------|-------------|
| 4/30/2024 | COLLINGER A JOHNSON | 0.80 | 100.00 | CONTINUE PREPARING EXHIBITS FOR TRIAL. |
| 4/30/2024 | JOSEPH VANCE | 0.50 | 252.50 | ANALYZE MOTION IN LIMINE AND REVIEW AND COMMENT ON RESPONSE TO SAME. |
| 4/30/2024 | JOSEPH VANCE | 6.70 | 3,383.50 | DRAFT TRIAL WITNESS OUTLINES. |
| 5/1/2024 | JASON M ROSENBAUM | 5.00 | 1,625.00 | DRAFT AND REVISE BRIEF AND DECLARATION IN OPPOSITION TO DEFENDANT'S MOTION IN LIMINE. |
| 5/1/2024 | JASON M ROSENBAUM | 0.50 | 162.50 | MULTIPLE E-MAILS WITH CO-COUNSEL AND OPPOSING COUNSEL RE: TRIAL. |
| 5/1/2024 | JASON M ROSENBAUM | 0.50 | 162.50 | TELECONFERENCE WITH CO-COUNSEL RE: TRIAL PREPARATION. |
| 5/1/2024 | AMANDA P BEATSON | 0.30 | 67.50 | CONFERENCE CALL WITH COLLINGER JOHNSON TO DISCUSS TRIAL PREPARATION AND REQUIRED MATERIALS. |
| 5/1/2024 | COLLINGER A JOHNSON | 1.30 | 162.50 | WORK ON RESPONSE TO MOTION IN LIMINE AND DECLARATION OF JASON ROSENBAUM, EXHIBITS TO THE SAME. |
| 5/1/2024 | COLLINGER A JOHNSON | 2.50 | 312.50 | CONTINUE PREPARING EXHIBITS, BINDERS, USB, AND OTHER DOCUMENTS FOR TRIAL. |
| 5/1/2024 | JOSEPH VANCE | 2.30 | 1,161.50 | DRAFT WITNESS OUTLINES FOR TRIAL. |
| 5/1/2024 | JOSEPH VANCE | 0.80 | 404.00 | VIDEO CONFERENCE WITH BRAD SMITH AND JASON ROSENBAUM RE: TRIAL STRATEGY. |
| 5/1/2024 | JOSEPH VANCE | 0.70 | 353.50 | REVIEW VOIR DIRE QUESTIONS AND EXCHANGE COMMUNICATIONS WITH STATE FARM ATTORNEY RE: SAME. |
| 5/1/2024 | JOSEPH VANCE | 0.20 | 101.00 | REVIEW PRETRIAL ORDER. |
| 5/1/2024 | JOSEPH VANCE | 0.30 | 151.50 | EXCHANGE COMMUNICATIONS WITH COURT CLERK RE: TRIAL LOGISTICS. |
| 5/1/2024 | JOSEPH VANCE | 1.50 | 757.50 | REVISE AND EDIT RESPONSE TO MOTION IN LIMINE. |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per annum) is made on all past due accounts.

EXHIBIT A
PAGE 53 OF 66



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

INVOICE DATE:        MAY 30, 2024
INVOICE NUM.:        XXXXXX
MATTER NUMBER:       ANDD02-000037

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|------|------|-------|--------|-------------|
| 5/2/2024 | JASON M ROSENBAUM | 2.50 | 812.50 | DRAFT, REVISE, AND FINALIZE OPPOSITION TO DEFENDANT'S MOTION IN LIMINE. |
| 5/2/2024 | JASON M ROSENBAUM | 0.50 | 162.50 | E-MAILS WITH CO-COUNSEL AND OPPOSING COUNSEL RE: TRIAL EXHIBITS. |
| 5/2/2024 | COLLINGER A JOHNSON | 1.00 | 125.00 | FINALIZE RESPONSE TO MOTION IN LIMINE, ROSENBAUM DECLARATION, AND EXHIBITS TO THE SAME. |
| 5/2/2024 | COLLINGER A JOHNSON | 0.90 | 112.50 | UPDATE EXHIBITS & POTENTIAL REBUTTAL EXHIBITS FOR TRIAL. |
| 5/2/2024 | JOSEPH VANCE | 0.70 | 353.50 | EXCHANGE COMMUNICATIONS WITH BRAD SMITH AND JASON ROSENBAUM RE: TRIAL. |
| 5/2/2024 | JOSEPH VANCE | 1.00 | 505.00 | REVISE AND UPDATE WITNESS OUTLINES. |
| 5/3/2024 | JASON M ROSENBAUM | 3.00 | 675.00 | ATTEND IN-PERSON COURTROOM TRAINING AT WESTERN DISTRICT COURTHOUSE IN TACOMA. |
| 5/3/2024 | JASON M. ROSENBAUM | 5.00 | 1,125.00 | TRAVEL FROM LANDERHOLM OFFICE TO AND FROM U.S. DISTRICT COURT IN TACOMA TO ATTEND COURTROOM TRAINING. |
| 5/3/2024 | COLLINGER A JOHNSON | 1.10 | 0.00 | FINALIZE EXHIBITS, BINDERS, & USBS FOR TRIAL. |
| 5/3/2024 | JOSEPH VANCE | 0.20 | 101.00 | TELEPHONE CONFERENCE WITH DALE ANDERSON RE: TRIAL. |
| 5/4/2024 | JASON M ROSENBAUM | 0.50 | 162.50 | MULTIPLE E-MAILS WITH B.SMITH AND J.VANCE RE: TRIAL. |
| 5/4/2024 | JOSEPH VANCE | 2.50 | 1,262.50 | REVISE WITNESS OUTLINES AND EXCHANGE COMMUNICATIONS WITH BRAD SMITH RE: SAME. |
| 5/5/2024 | JASON M ROSENBAUM | 0.50 | 162.50 | CONFERENCE WITH CLIENTS AND CO-COUNSEL RE: TRIAL STRATEGY. |
| 5/5/2024 | JASON M ROSENBAUM | 2.00 | 450.00 | TRAVEL TO TACOMA, WASHINGTON FOR TRIAL. |
| 5/5/2024 | JOSEPH VANCE | 0.50 | 252.50 | CONFER WITH BRAD SMITH AND JASON ROSENBAUM FOR TRIAL PREPARATION. |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per annum) is made on all past due accounts.



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

INVOICE DATE:          MAY 30, 2024
INVOICE NUM.:                 XXXXXX
MATTER NUMBER:     ANDD02-000037

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|------|------|-------|--------|-------------|
| 5/5/2024 | JOSEPH VANCE | 0.20 | 101.00 | CONFER WITH DALE ANDERSON FOR TRIAL PREPARATION. |
| 5/5/2024 | JOSEPH VANCE | 2.00 | 1,010.00 | TRAVEL TO TACOMA FOR TRIAL. |
| 5/6/2024 | JASON M ROSENBAUM | 0.50 | 162.50 | CONFERENCES WITH CLIENTS AND CO-COUNSEL RE: TRIAL STRATEGY. |
| 5/6/2024 | JASON M ROSENBAUM | 1.00 | 325.00 | TRIAL PREPARATIONS. |
| 5/6/2024 | JASON M ROSENBAUM | 8.00 | 1,800.00 | ATTEND DAY 1 OF TRIAL AT U.S. COURTHOUSE IN TACOMA. |
| 5/6/2024 | JOSEPH VANCE | 1.00 | 505.00 | ANALYZE SECTIONS OF STEWARD DEPOSITION TO BE READ AT TRIAL AND EXCHANGE COMMUNICATIONS WITH STATE FARM ATTORNEY RE: SAME. |
| 5/6/2024 | JOSEPH VANCE | 0.50 | 252.50 | DEBRIEF WITH CLIENTS AND BRAD SMITH AND JASON ROSENBAUM. |
| 5/6/2024 | JOSEPH VANCE | 8.00 | 4,040.00 | ATTEND TRIAL. |
| 5/6/2024 | JOSEPH VANCE | 1.00 | 505.00 | PREPARE FOR TRIAL. |
| 5/7/2024 | JASON M ROSENBAUM | 2.50 | 562.50 | TRAVEL FROM TACOMA TO LANDERHOLM OFFICE. |
| 5/7/2024 | JASON M ROSENBAUM | 1.00 | 325.00 | PREPARE FOR TRIAL. |
| 5/7/2024 | JASON M ROSENBAUM | 0.20 | 65.00 | CORRESPONDENCE WITH COURT STAFF REGARDING TRIAL DELAY. |
| 5/7/2024 | JASON M ROSENBAUM | 0.30 | 97.50 | CONFERENCE WITH B.SMITH RE: TRIAL DELAY. |
| 5/7/2024 | JASON M ROSENBAUM | 4.00 | 900.00 | ATTEND SECOND DAY OF TRIAL AT U.S. COURTHOUSE IN TACOMA. |
| 5/7/2024 | JOSEPH VANCE | 2.00 | 1,010.00 | TRAVEL FROM TACOMA. |
| 5/7/2024 | JOSEPH VANCE | 0.70 | 353.50 | EXCHANGE COMMUNICATIONS WITH CLIENT, OPPOSING COUNSEL AND CO-COUNSEL RE: LOGISTICS AND WITNESSES WITH TRIAL BEING POSTPONED. |
| 5/7/2024 | JOSEPH VANCE | 0.50 | 252.50 | REVISE WITNESS OUTLINE. |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per amount) is made on all past due accounts.



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

INVOICE DATE:        MAY 30, 2024
INVOICE NUM.:        XXXXXX
MATTER NUMBER:    ANDD02-000037

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|------|------|-------|--------|-------------|
| 5/7/2024 | JOSEPH VANCE | 3.50 | 1,767.50 | ATTEND TRIAL. |
| 5/7/2024 | JOSEPH VANCE | 0.50 | 252.50 | PREPARE FOR TRIAL. |
| 5/8/2024 | JASON M ROSENBAUM | 0.50 | 162.50 | DRAFT POWERPOINT PRESENTATION FOR CLOSING ARGUMENT. |
| 5/8/2024 | JASON M ROSENBAUM | 0.20 | 65.00 | CORRESPONDENCE WITH B.SMITH RE: CLOSING ARGUMENT.. |
| 5/8/2024 | COLLINGER A JOHNSON | 0.50 | 62.50 | PREPARE PRESENTATION MATERIALS FOR CLOSING ARGUMENTS. |
| 5/8/2024 | JOSEPH VANCE | 0.60 | 303.00 | REVIEW AND COMMENT ON SLIDES FOR CLOSING ARGUMENT. |
| 5/9/2024 | JASON M ROSENBAUM | 0.30 | 97.50 | E-MAILS WITH B.SMITH AND J.VANCE RE: TRIAL PREPARATION. |
| 5/9/2024 | JOSEPH VANCE | 0.20 | 101.00 | EXCHANGE COMMUNICATIONS WITH BRAD SMITH RE: STRATEGY. |
| 5/9/2024 | JOSEPH VANCE | 0.10 | 50.50 | EXCHANGE COMMUNICATIONS WITH COURT CLERK RE: TRIAL. |
| 5/9/2024 | JOSEPH VANCE | 0.20 | 101.00 | REVIEW PROPOSED VERDICT FORM. |
| 5/9/2024 | JOSEPH VANCE | 0.20 | 101.00 | TELEPHONE CONFERENCE WITH OPPOSING COUNSEL RE: TRIAL LOGISTICS. |
| 5/10/2024 | JASON M ROSENBAUM | 0.50 | 162.50 | RECEIVE, REVIEW, AND REVISE PROPOSED SPECIAL VERDICT FORM. |
| 5/10/2024 | JASON M ROSENBAUM | 0.30 | 97.50 | DRAFT AND REVISE CLOSING POWERPOINT. |
| 5/10/2024 | JASON M ROSENBAUM | 0.20 | 65.00 | E-MAILS WITH B.SMITH AND J.VANCE RE: TRIAL. |
| 5/10/2024 | JOSEPH VANCE | 3.80 | 1,919.00 | REVISE WITNESS OUTLINE. |
| 5/10/2024 | JOSEPH VANCE | 0.70 | 353.50 | REVIEW AND COMMENT ON SLIDES FOR CLOSING ARGUMENT. |
| 5/11/2024 | COLLINGER A JOHNSON | 0.70 | 87.50 | CONTINUE PREPARING CLOSING ARGUMENT PRESENTATION MATERIALS. |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per annum) is made on all past due accounts.



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

INVOICE DATE:                MAY 30, 2024
INVOICE NUM.:                XXXXXX
MATTER NUMBER:        ANDD02-000037

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|------|------|-------|--------|-------------|
| 5/12/2024 | JASON M ROSENBAUM | 2.50 | 562.50 | TRAVEL FROM LANDERHOLM OFFICE TO U.S. DISTRICT COURT IN TACOMA. |
| 5/12/2024 | JOSEPH VANCE | 2.50 | 1,262.50 | TRAVEL TO TACOMA FOR TRIAL. |
| 5/13/2024 | JASON M ROSENBAUM | 1.50 | 487.50 | REVIEW AND ANALYZE WASHINGTON AUTHORITIES RE: DISCRETE ISSUES RAISED BY JUDGE WITH RESPECT TO PLAINTIFF'S MOTION. |
| 5/13/2024 | JASON M ROSENBAUM | 0.50 | 162.50 | PREPARATIONS FOR TRIAL. |
| 5/13/2024 | JASON M ROSENBAUM | 8.00 | 1,800.00 | ATTEND DAY 3 OF TRIAL AT U.S. DISTRICT COURT IN TACOMA. |
| 5/13/2024 | JOSEPH VANCE | 1.50 | 757.50 | ANALYZE ISSUES RELATED TO 30(B)(6) TESTIMONY AND JURY INSTRUCTIONS. |
| 5/13/2024 | JOSEPH VANCE | 8.00 | 4,040.00 | ATTEND TRIAL. |
| 5/13/2024 | JOSEPH VANCE | 1.00 | 505.00 | PREPARE FOR TRIAL. |
| 5/14/2024 | JASON M ROSENBAUM | 1.70 | 552.50 | DRAFT CONFORMED JURY INSTRUCTIONS AND SPECIAL VERDICT FORM PER COURT'S INSTRUCTIONS. |
| 5/14/2024 | JASON M ROSENBAUM | 0.30 | 97.50 | MULTIPLE E-MAILS WITH CO-COUNSEL AND OPPOSING COUNSEL RE: CONFORMED JURY INSTRUCTIONS AND VERDICT FORM. |
| 5/14/2024 | JASON M ROSENBAUM | 8.00 | 1,800.00 | ATTEND DAY 4 OF TRIAL AT U.S. DISTRICT COURT IN TACOMA. |
| 5/14/2024 | JASON M ROSENBAUM | 1.50 | 487.50 | PREPARATIONS FOR TRIAL. |
| 5/14/2024 | JOSEPH VANCE | 1.40 | 707.00 | REVIEW AND COMMENT ON FINAL JURY INSTRUCTIONS. |
| 5/14/2024 | JOSEPH VANCE | 8.00 | 4,040.00 | ATTEND TRIAL. |
| 5/14/2024 | JOSEPH VANCE | 2.30 | 1,161.50 | ANALYZE ISSUES RELATED TO JURY INSTRUCTION AND TESTIMONY FROM 30(B)(6) WITNESS AND EXCHANGE COMMUNICATIONS WITH STATE FARM'S ATTORNEY RE: SAME. |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per annum) is made on all past due accounts.



**805 Broadway Street**
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

INVOICE DATE:          MAY 30, 2024
INVOICE NUM.:          XXXXXX
MATTER NUMBER:         ANDD02-000037

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|------|------|-------|--------|-------------|
| 5/14/2024 | NICHOLAS F CODY | 0.40 | 150.00 | TELEPHONE CALLS AND RESEARCH WITH ATTORNEY VANCE REGARDING JURY INSTRUCTION ISSUES. |
| 5/15/2024 | JASON M ROSENBAUM | 2.50 | 562.50 | TRAVEL FROM U.S. DISTRICT COURT IN TACOMA TO LANDERHOLM OFFICE IN VANCOUVER. |
| 5/15/2024 | JASON M ROSENBAUM | 1.50 | 487.50 | PREPARE FOR TRIAL. |
| 5/15/2024 | JASON M ROSENBAUM | 6.20 | 1,395.00 | ATTEND DAY 5 OF TRIAL AT U.S. DISTRICT COURT IN TACOMA. |
| 5/15/2024 | JOSEPH VANCE | 2.30 | 1,161.50 | TRAVEL FROM TACOMA. |
| 5/15/2024 | JOSEPH VANCE | 6.20 | 3,131.00 | ATTEND TRIAL. |
| 5/15/2024 | JOSEPH VANCE | 0.70 | 353.50 | REVIEW AND FINALIZE FINAL JURY INSTRUCTIONS. |
| 5/16/2024 | JASON M ROSENBAUM | 5.50 | 1,787.50 | REVIEW AND ANALYZE WASHINGTON AUTHORITIES RE: PREJUDGMENT INTEREST, MOTIONS FOR REASONABLE ATTORNEYS' FEES AND COSTS, TYPES OF RECOVERABLE COSTS UNDER CONSUMER PROTECTION ACT AND BAD FAITH, TAXABLE COSTS, AND TIMING AND PROCEDURE OF ENTRY OF JUDGMENT. |
| 5/16/2024 | JASON M ROSENBAUM | 0.30 | 97.50 | RECEIVE AND REVIEW JUDGMENT. |
| 5/16/2024 | JASON M ROSENBAUM | 0.70 | 227.50 | MULTIPLE E-MAILS AND STRATEGIZE WITH B.SMITH AND J.VANCE RE: MOTION FOR PREJUDGMENT INTEREST, ATTORNEYS' FEES AND COSTS. |
| 5/17/2024 | JASON M ROSENBAUM | 0.90 | 292.50 | REVIEW AND ANALYZE WASHINGTON AUTHORITIES RE: EQUITABLE BASIS FOR RECOVERY OF NONTAXABLE COSTS. |
| 5/17/2024 | JASON M ROSENBAUM | 0.60 | 195.00 | CONFERENCE AND MULTIPLE E-MAILS TO DISCUSS STRATEGY FOR MOTION FOR PREJUDGMENT INTEREST, ATTORNEYS' FEES AND NONTAXABLE COSTS. |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per annum) is made on all past due accounts.



**805 Broadway Street**
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

INVOICE DATE:　　　MAY 30, 2024
INVOICE NUM.:　　　XXXXXX
MATTER NUMBER:　ANDD02-000037

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|------|------|-------|--------|-------------|
| 5/17/2024 | NICHOLAS F CODY | 0.80 | 300.00 | PREPARE OUTLINE OF PETITION FOR ATTORNEY FEES AND COSTS AND MOTION TO AMEND JUDGMENT (.6); CORRESPONDENCE WITH ATTORNEYS VANCE AND ROSENBAUM REGARDING SAME (.2). |
| 5/17/2024 | NICHOLAS F CODY | 0.90 | 337.50 | TELEPHONE CALL WITH ATTORNEYS VANCE AND ROSENBAUM REGARDING PETITION FOR ATTORNEY FEES [.4]; CONTINUED ANALYSIS OF COMPENSABLE COSTS AND CORRESPONDENCE REGARDING SAME [.5]. |
| 5/17/2024 | NICHOLAS F CODY | 1.30 | 487.50 | CONTINUED ANALYSIS REGARDING PETITION FOR ATTORNEY FEES AND COSTS (1.0); CORRESPONDENCE WITH ATTORNEYS VANCE AND ROSENBAUM CONCERNING SAME (.3). |
| 5/17/2024 | JOSEPH VANCE | 0.30 | 151.50 | EXCHANGE COMMUNICATIONS WITH POTENTIAL EXPERT IN SUPPORT OF FEE PETITION. |
| 5/17/2024 | JOSEPH VANCE | 1.50 | 757.50 | ANALYZE LEGAL ISSUES FOR FEE PETITION. |
| 5/20/2024 | JASON M ROSENBAUM | 0.50 | 162.50 | REVIEW BILLING ENTRIES AND INTERNAL CORRESPONDENCE REGARDING ATTORNEYS' FEES, COSTS AND EXPENSES. |
| 5/20/2024 | JASON M ROSENBAUM | 7.00 | 2,275.00 | DRAFT MOTION TO AMEND JUDGMENT TO INCLUDE TREBLE DAMAGES AND PREJUDGMENT INTEREST, AND FOR AN AWARD OF ATTORNEYS' FEES AND NONTAXABLE COSTS. |
| 5/20/2024 | HEATHER A DUMONT | 0.20 | 0.00 | COMPILE FEES AND COSTS RELATING TO TREJO CASE IN EXCEL SHEET FOR ATTORNEY USE FOR FEE PETITION. |
| 5/20/2024 | HEATHER A DUMONT | 1.00 | 0.00 | COMPILE VENDOR INVOICES SENT DIRECTLY TO CLIENT FOR INCLUSION IN FEE PETITION. |
| 5/20/2024 | HEATHER A DUMONT | 0.20 | 0.00 | COMPILE FEES AND COSTS IN EXCEL SHEET FOR ATTORNEY USE FOR FEE PETITION. |
| 5/20/2024 | NICHOLAS F CODY | 2.40 | 900.00 | INITIAL REVIEW AND REVISION TO LANDERHOLM FEE ITEMIZATIONS IN PREPARATION FOR |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification Number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per annum) is made on all past due accounts.



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

INVOICE DATE:           MAY 30, 2024
INVOICE NUM.:                XXXXXX
MATTER NUMBER:    ANDD02-000037

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|------|------|-------|--------|-------------|
| | | | | ATTORNEY FEE PETITION (2.1); CORRESPONDENCE WITH ATTORNEYS VANCE AND ROSENBAUM REGARDING SAME (.3). |
| 5/20/2024 | NICHOLAS F CODY | 0.50 | 187.50 | MULTIPLE CALL WITH ATTORNEY VANCE REGARDING FEE PETITION (.4); CORRESPONDENCE REGARDING SAME (.1). |
| 5/20/2024 | JOSEPH VANCE | 0.40 | 202.00 | EXCHANGE COMMUNICATIONS WITH PHIL TALMADGE RE: SUPPORT OF FEE PETITION. |
| 5/20/2024 | JOSEPH VANCE | 0.20 | 101.00 | EXCHANGE EMAILS WITH DALE ANDERSON RE: STRATEGY. |
| 5/20/2024 | JOSEPH VANCE | 0.60 | 303.00 | ANALYZE ISSUES RELATED TO FEE PETITION. |
| 5/20/2024 | JOSEPH VANCE | 1.50 | 757.50 | ANALYZE ISSUES RELATED TO PREJUDGMENT INTEREST. |
| 5/20/2024 | JOSEPH VANCE | 0.20 | 101.00 | TELEPHONE CONFERENCE WITH BRAD SMITH RE: STRATEGY. |
| 5/21/2024 | JASON M ROSENBAUM | 6.00 | 1,950.00 | DRAFT MOTION AND DECLARATIONS TO AMEND JUDGMENT TO INCLUDE TREBLE DAMAGES AND PREJUDGMENT INTEREST, AND FOR AN AWARD OF ATTORNEYS' FEES AND NONTAXABLE COSTS. |
| 5/21/2024 | NICHOLAS F CODY | 0.90 | 337.50 | INITIAL REVIEW OF FEE ITEMIZATION FROM TREJO LITIGATION (.7); CORRESPONDENCE WITH ATTORNEY STOUMBOS REGARDING SAME (.2). |
| 5/21/2024 | JOSEPH VANCE | 0.80 | 404.00 | ANALYZE LEGAL ISSUES FOR FEE PETITION. |
| 5/21/2024 | JOSEPH VANCE | 0.80 | 404.00 | ANALYZE INFORMATION FOR FEE PETITION. |
| 5/22/2024 | JASON M ROSENBAUM | 3.00 | 975.00 | DRAFT MOTION TO AMEND JUDGMENT AND FOR ATTORNEYS' FEES. |
| 5/22/2024 | NICHOLAS F CODY | 0.20 | 75.00 | TELEPHONE CALL WITH ATTORNEY VANCE REGARDING ATTORNEY FEE PETITION. |
| 5/22/2024 | COLLINGER A JOHNSON | 0.20 | 25.00 | WORK ON COMPILING INVOICES FOR FEE PETITION. |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per annum) is made on all past due accounts.



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

INVOICE DATE:        MAY 30, 2024
INVOICE NUM.:        XXXXXX
MATTER NUMBER:    ANDD02-000037

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|---|---|---|---|---|
| 5/22/2024 | JOSEPH VANCE | 1.30 | 656.50 | REVIEW AND COMMENT ON DRAFT PETITION. |
| 5/23/2024 | JASON M ROSENBAUM | 5.50 | 1,787.50 | DRAFT MOTION AND DECLARATIONS TO AMEND JUDGMENT AND FOR ATTORNEYS' FEES AND NONTAXABLE COSTS. |
| 5/23/2024 | NICHOLAS F CODY | 0.80 | 300.00 | COMPLETE SUMMARY OF ATTORNEY SMITH'S TIME FOR PRESENTATION IN FEE PETITION. |
| 5/23/2024 | NICHOLAS F CODY | 2.40 | 900.00 | INITIAL REVIEW AND REVISIONS TO MOTION FOR ATTORNEY FEES AND PREJUDGMENT INTEREST (2.2); CORRESPONDENCE WITH ATTORNEY ROSENBAUM REGARDING SAME (.2). |
| 5/23/2024 | JOSEPH VANCE | 0.70 | 353.50 | REVIEW AND COMMENT ON DRAFT PLEADINGS FOR FEE PETITION. |
| 5/24/2024 | JASON M ROSENBAUM | 3.00 | 975.00 | REVIEW AND REVISE ATTORNEY BILLING STATEMENTS FOR PRIVILEGE. |
| 5/24/2024 | JASON M ROSENBAUM | 2.00 | 650.00 | DRAFT/REVISE MOTION FOR ATTORNEY FEES. |
| 5/24/2024 | PHILLIP J HABERTHUR | 0.30 | 142.50 | TELEPHONE CALL WITH NICK CODY REGARDING FEE APPLICATION ISSUES. |
| 5/24/2024 | NICHOLAS F CODY | 0.90 | 337.50 | CONTINUE COMPILATION OF FEE AND COST SUMMARY FOR FEE PETITION (.7); CORRESPONDENCE WITH ATTORNEY ROSENBAUM REGARDING REVISION OF SAME FOR ATTORNEY-CLIENT PRIVILEGE (.2). |
| 5/24/2024 | COLLINGER A JOHNSON | 1.20 | 150.00 | PREPARE SPREADSHEET OF COSTS INCURRED BY CLIENT THROUGH TRIAL. |
| 5/24/2024 | JOSEPH VANCE | 0.50 | 252.50 | REVIEW AND COMMENT ON DRAFT PLEADINGS FOR FEE PETITION. |
| 5/27/2024 | JASON M ROSENBAUM | 1.50 | 487.50 | DRAFT DECLARATIONS IN SUPPORT OF MOTION FOR ATTORNEY FEES AND COSTS. |
| 5/28/2024 | NICHOLAS F CODY | 3.10 | 1,162.50 | REVIEW AND REVISE FEE ITEMIZATIONS TO OMIT PRIVILEGED INFORMATION. |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax Identification Number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per annum) is made on all past due accounts.



LANDERHOLM
Legal advisors. Trusted advocates.

805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

INVOICE DATE:     MAY 30, 2024
INVOICE NUM.:     XXXXXX
MATTER NUMBER:     ANDD02-000037

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
|------|------|-------|--------|-------------|
| 5/28/2024 | NICHOLAS F CODY | 1.60 | 600.00 | TELEPHONE CALL WITH ATTORNEY VANCE REGARDING MOTION FOR ATTORNEY FEES [.2]; REVIEW AND REVISE SAME AND SUPPORTING DECLARATIONS [.1.4]. |
| 5/28/2024 | NICHOLAS F CODY | 6.40 | 2,400.00 | REVIEW AND REVISE MOTION FOR PREJUDGMENT INTEREST, STATUTORY DAMAGES, COSTS AND FEES AND SUPPORTING DECLARATIONS OF COUNSEL AND RETIRED JUSTICE TALMADGE [5.5]; REVIEW AND BEGIN FINALIZING SUPPORTING FEE ITEMIZATIONS [.7]; CORRESPONDENCE WITH ATTORNEY VANCE REGARDING SAME [.2]. |
| 5/28/2024 | JOSEPH VANCE | 1.50 | 757.50 | REVIEW AND COMMENT ON DRAFT FEE PETITION PLEADINGS. |
| 5/29/2024 | NICHOLAS F CODY | 3.10 | 1,162.50 | COMPLETE REVIEW OF FEE ITEMIZATIONS AND REVISIONS TO SAME TO OMIT PRIVILEGED INFORMATION [2.2]; REVIEW AND REVISE COST ITEMIZATION [.4]; REVIEW AND REVISE FEE PETITION [.5]. |
| 5/29/2024 | NICHOLAS F CODY | 0.60 | 225.00 | TELEPHONE CALL WITH ATTORNEY HABERTHUR REGARDING FEE PETITION. |
| 5/29/2024 | JASON M ROSENBAUM | 2.70 | 877.50 | REVIEW AND ANALYZE BILLING ENTRIES IN CONNECTION WITH ATTORNEY FEES MOTION. |
| 5/29/2024 | PHILLIP J HABERTHUR | 0.80 | 380.00 | REVIEW FEE STATEMENTS OF ETTER MCMAHON AND FELTMAN EWING FOR INCLUSION IN ATTORNEY FEE PETITION. |
| 5/29/2024 | PHILLIP J HABERTHUR | 2.40 | 1,140.00 | REVIEW AND REVISE LANDERHOLM TIME ENTRIES FOR ATTORNEY FEE PETITION. |
| 5/29/2024 | PHILLIP J HABERTHUR | 0.60 | 285.00 | TELEPHONE CALL WITH NICK CODY REGARDING ATTORNEY FEE PETITION. |
| 5/29/2024 | COLLINGER A JOHNSON | 1.30 | 162.50 | REVISE AND UPDATE SPREADSHEET OF COSTS INCURRED BY LANDERHOLM THROUGH TRIAL. |
| 5/30/2024 | NICHOLAS F CODY | 4.10 | 1,537.50 | COMPLETE REVIEW AND REVISIONS TO MOTION FOR PREJUDGMENT INTEREST, STATUTORY |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per annum) is made on all past due accounts.



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

| DALE E. ANDERSON | | INVOICE DATE: | MAY 30, 2024 |
| --- | --- | --- | --- |
| | | INVOICE NUM.: | XXXXXX |
| | | MATTER NUMBER: | ANDD02-000037 |

| DATE | NAME | HOURS | AMOUNT | DESCRIPTION |
| --- | --- | --- | --- | --- |
| | | | | DAMAGES, AND ATTORNEY FEES [2.2]; REVIEW AND REVISE ALL SUPPORTING DECLARATION ATTACHING FEE ITEMIZATIONS [1.1]; COORDINATE WITH STAFF TO COMPILE AND MARK EXHIBITS AND PREPARE SUBMISSIONS FOR FILING [.8]. |
| **TOTAL** | | **858.70** | **268,141.50** | |

----------------------TIME AND FEE SUMMARY----------------------

| ------TIMEKEEPER------ | HOURS | FEES |
| --- | --- | --- |
| AMANDA P BEATSON | 10.50 | 1,393.00 |
| BRADLEY W. ANDERSEN | 208.60 | 63,684.50 |
| CLAIRE L ROOTJES | 12.90 | 3,805.50 |
| COLLINGER A JOHNSON | 27.70 | 3,162.50 |
| CURTIS J CHRISTENSEN | 86.80 | 14,526.00 |
| HEATHER A DUMONT | 2.00 | 0.00 |
| JASON M ROSENBAUM | 210.10 | 63,112.50 |
| JOSEPH VANCE | 170.10 | 85,900.50 |
| MONICA M RECH | 6.10 | 95.00 |
| NICHOLAS F CODY | 69.90 | 17,850.00 |
| PHILLIP J HABERTHUR | 9.00 | 4,073.00 |
| PRECIOUS M MILLER | 16.40 | 689.00 |
| R. BRYCE SINNER | 4.00 | 1,240.00 |
| ZACHARY H. STOUMBOS | 24.60 | 8,610.00 |
| **GRAND TOTAL** | **858.70** | **$268,141.50** |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per annum) is made on all past due accounts.



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

| INVOICE DATE: | MAY 30, 2024 |
| INVOICE NUM.: | XXXXXX |
| MATTER NUMBER: | ANDD02-000037 |

COSTS ADVANCED:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 5/1/2019 | Administrative Fee | 20.00 |
| 11/5/2019 | Postage | 17.40 |
| 5/22/2020 | Telephone Charges - - Vendor: Century Link | 2.30 |
| 1/21/2021 | Telephone Charges - - Vendor: Century Link | 17.13 |
| 7/7/2021 | Deposition of Peggy Foraker - AVIS Rental Car | 614.41 |
| 7/7/2021 | Deposition of Peggy Foraker - United Airlines Inflight | 9.99 |
| 7/7/2021 | Deposition of Peggy Foraker - United Airlines Inflight | 13.99 |
| 7/7/2021 | Deposition of Peggy Foraker - United Airlines Flight | 1,274.64 |
| 7/7/2021 | Deposition of Peggy Foraker - Meal | 16.67 |
| 7/7/2021 | Deposition of Peggy Foraker - Chandler + Halasz Court Reporter | 390.00 |
| 7/7/2021 | Deposition of Peggy Foraker - Meal | 17.90 |
| 7/7/2021 | Deposition of Peggy Foraker - Best Western Hotel | 248.52 |
| 7/7/2021 | Deposition of Peggy Foraker - Meal | 12.85 |
| 7/7/2021 | Deposition of Peggy Foraker - Meal | 40.22 |
| 5/16/2022 | Mileage, Parking & Travel - - Vendor: Star Park, LLC | 50.00 |
| 5/16/2022 | Mileage, Parking & Travel | 63.64 |
| 7/12/2022 | Document Fee - Transcript Fee - - Vendor: Pacer Service Center | 26.30 |
| 4/4/2024 | Deposition Fee | 240.00 |
| 4/19/2024 | Lexbe Inc - Document Review/Hosting Fees | 179.03 |
| 5/14/2024 | Lexbe Inc - Document Review/Hosting Fees | 179.03 |
| 5/9/2024 | Realtime Transcript of Dale Anderson | 141.00 |
| 5/16/2024 | Puget Sound Claim Consulting - Expert Danette K. Leonhardi | 5,325.00 |
| 4/30/2024 | Xpress Legal Invoice 43721 | 366.55 |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per amount) is made on all past due accounts.



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

| | |
|---|---|
| INVOICE DATE: | MAY 30, 2024 |
| INVOICE NUM.: | XXXXXX |
| MATTER NUMBER: | ANDD02-000037 |

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 5/21/2024 | Process Service Fee - - Vendor: Xpress Legal Support, LLC | 366.55 |
| 5/21/2024 | Process Service Fee - - Vendor: Xpress Legal Support, LLC | 287.60 |
| 5/12/2024 | Hotel during trial -- Joseph Vance Part 1 | 1,079.90 |
| 5/15/2024 | Hotel during trial -- Joseph Vance Part 2 | 1,053.62 |
| 5/7/2024 | Conference Room Reservation Deposit | 3,772.26 |
| 5/3/2024 | Conference Room Remaining Payment | 628.71 |
| 5/16/2024 | Conference Room Supplemental Visa Payment | 0.07 |
| 5/23/2024 | Vance Meal - Trial | 46.86 |
| 5/21/2024 | Vance Mileage - Pretrial Conference | 81.07 |
| 5/21/2024 | Vance Mileage - Pretrial Conference Return | 81.07 |
| 5/21/2024 | Vance Mileage - Trial Part 1 | 81.07 |
| 5/21/2024 | Vance Mileage - Trial Part 1 Return | 81.07 |
| 5/21/2024 | Vance Mileage - Trial Part 2 | 81.07 |
| 5/21/2024 | Vance Parking - Pretrial Conference | 6.00 |
| 5/21/2024 | Vance Mileage - Trial Part 2 Return | 81.07 |
| 5/23/2024 | Rosenbaum Mileage - Pretrial Tech Meeting | 89.78 |
| 5/23/2024 | Rosenbaum Mileage - Pretrial Tech Meeting Return | 89.78 |
| 5/23/2024 | Rosenbaum Mileage - Trial Part 1 | 89.78 |
| 5/23/2024 | Rosenbaum Mileage - Trial Part 1 Return | 89.78 |
| 5/29/2024 | Rosenbaum Mileage - Trial Part 2 | 89.78 |
| 5/29/2024 | Rosenbaum Mileage - Trial Part 2 Return | 89.78 |
| 5/8/2024 | Hotel during trial -- Jason Rosenbaum Part 1 | 1,044.97 |
| 5/14/2024 | Hotel during trial -- Jason Rosenbaum Part 2 | 626.97 |
| 5/15/2024 | Hotel during trial -- Jason Rosenbaum La Quinta | 238.92 |

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per amount) is made on all past due accounts.



805 Broadway Street
Suite 1000
PO Box 1086
Vancouver, WA 98666

T: (360) 696-3312
T: (503) 283-3393
F: (360) 816-2521
www.landerholm.com

# STATEMENT

DALE E. ANDERSON

| | | | |
|---|---|---|---|
| | INVOICE DATE: | | MAY 30, 2024 |
| | INVOICE NUM.: | | XXXXXX |
| | MATTER NUMBER: | | ANDD02-000037 |

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 5/15/2024 | Courtyard by Marriott | $3.75 |
| 5/15/2024 | Jimmy John's | $34.95 |
| 5/14/2024 | Courtyard by Marriott | $19.65 |
| 5/14/2024 | Jimmy John's | $34.95 |
| 5/13/2024 | Camp Colvos Brewing + Pizza | $21.50 |
| 5/13/2024 | Jimmy John's | $46.84 |
| 5/7/2024 | Courtyard by Marriott | $3.75 |
| 5/7/2024 | Courtyard by Marriott | $16.00 |
| 5/6/2024 | Courtyard by Marriott | $3.75 |
| 5/6/2024 | Courtyard by Marriott | $22.00 |
| 5/6/2024 | Tim's Kitchen Tacoma | $25.00 |
| 5/6/2024 | Jimmy John's | $63.34 |
| 5/3/2024 | Tacoma City Parking | $1.00 |
| 5/3/2024 | Tacoma City Parking | $1.50 |
| 5/2/2024 | Tacoma City Parking | $1.50 |
| **Total** | | **$19,743.58** |

TOTAL COSTS ADVANCED THIS INVOICE .................................... $19,743.58

TOTAL FEES THIS INVOICE ............................................................ $268,141.50

**TOTAL AMOUNT DUE** **$287,885.08**

"Pursuant to regulations effective January 1, 1998, a Payor who makes payment to an Attorney, in the ordinary course of a trade or business, must file an Information Return with the IRS and the Payee reporting such payment. Please consult with your tax preparer to determine the property categorization of your payment(s).Our Tax identification number appears above."
Terms: All accounts due and payable within 10 days from initial statement date, and are past due thereafter. A 1% monthly service charge (12% per amount) is made on all past due accounts.